**CLAIMS WORLDWIDE, LLC**
By:  JOSEPH A. ZENSTEIN, ESQUIRE
Identification No.:  62349
1240 Old York Road, Suite 101
Warminster, PA 18974
jzenstein@claimsworldwide.com
(215) 230-0800

MAJOR CASE
JURY DEMANDED

Attorney for Plaintiff

---

ADAM'S GROVE CONDOMINIUMS
OWNERS ASSOCIATION
822 E. Western Reserve Road
C/O Brodmor, Inc.
Youngstown, OH 44514

        v.

MAIN STREET AMERICA ASSURANCE
COMPANY
4601 Touchton Road East, Suite 3400
Jacksonville, FL 32245

:
:
:
:
:
:
:
:
:
:
:
:

LAWRENCE COUNTY
COURT OF COMMON PLEAS


DOCKET NUMBER: 10406-17

## AMENDED COMPLAINT

1.     Plaintiff, ADAM'S GROVE CONDOMINIUMS OWNERS ASSOCIATION, is a registered corporation in the state of Pennsylvania.

2.     Plaintiff maintains its principal headquarters at the address set forth above.

3.     Defendant, MAIN STREET AMERICA ASSURANCE COMPANY, is a corporation duly organized and existing which is licensed to issue policies of insurance in the Commonwealth of Pennsylvania and maintains its principal place of business at the address set forth above.  Defendant regularly conducts business in the County of Lawrence.

4.     Plaintiff is a corporation that acts on behalf of individual unit owners at the Adam's Grove Condominium community, located in New Castle, Lawrence County,



EXHIBIT
A

Pennsylvania, and is responsible for the maintenance and upkeep of the exterior of the buildings and common areas within the community.

5.      At all times material hereto, Defendant was acting by and through its duly authorized agents, servants, workmen or employees who were acting within the course and scope of their employment and on the business of said employers.

6.      Defendant, in its regular course of business, issued to Plaintiff a policy of insurance, policy number BPU3987H covering those areas of the Adam's Grove Condominium community for which Plaintiff was responsible for maintenance and upkeep. Plaintiff is not in possession of the entire policy and it is alleged that said policy is in the possession of Defendant.

7.      On or about June 28, 2013, while said policy of insurance was in full force and effect, the buildings and common areas of the Adam's Grove Condominium community suffered sudden and accidental direct physical loss to the insured premises as a result of a hail and windstorm.

8.      Plaintiff submitted a claim for damage to Defendant.

9.      During the adjustment of Plaintiff's claim, Defendant retained Haag Engineering to determine whether the property had sustained damage caused by hail.

10.     Haag issued a report dated May 5, 2014, documenting its findings.  A copy of the report is attached hereto and marked as Exhibit "A".

11.     Defendant subsequently denied Plaintiff's 2013 claim in a letter dated May 20, 2014.  A copy of the letter is attached hereto and marked as Exhibit "B"

12.     On or about June 23, 2015, while said policy of insurance was in full force and effect, the buildings and common areas of the Adam's Grove Condominium

community again suffered a sudden and accidental direct physical loss to the insured premises as a result of a hail and windstorm, causing damage to the property as set forth in the estimates of Cross Bell Consulting, copies of which are attached hereto and marked as Exhibit "C".

13.     Notice of Plaintiff's covered loss was given to Defendant in a prompt and timely manner and Plaintiff has done and otherwise performed all things required of it under the policy of insurance issued by Defendant, including cooperating with Defendant's investigation; mitigating damages where reasonable, required and/or possible; providing Defendant with all available information and complying with all conditions precedent.

14.     During the adjustment of Plaintiff's 2015 claim, Defendant again retained Haag Engineering to determine whether the property had sustained damage caused by hail.

15.     Haag issued a report dated August 9, 2016, documenting its findings.  A copy of the report is attached hereto and marked as Exhibit "D".

16.     Defendant subsequently denied Plaintiff's 2015 claim in a letter dated August 17, 2016.  A copy of the letter is attached hereto and marked as Exhibit "E".

17.     Defendant, despite demand for benefits under its policy of insurance has failed and refused to pay to Plaintiff those benefits due and owing under said policy of insurance.

18.     Defendant has breached its contractual obligations to pay benefits to Plaintiff for the 2015 claim and loss which was covered under Defendant's policy of insurance.

19. Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the aforementioned policy of insurance, Plaintiff has suffered loss and damage in an amount in excess of $50,000.00.

## COUNT I
## BREACH OF CONTRACT

20. Plaintiff incorporates by reference herein the allegations set forth in the foregoing paragraphs, as fully as though same were set forth at length.

21. Defendant breached its contractual obligations to pay benefits to Plaintiff for a loss covered under its policy of insurance.

WHEREFORE, Plaintiff demands that judgment be entered against Defendant, in an amount in excess of $50,000.00, including interest, and costs.

## COUNT II
## BAD FAITH

22. Plaintiff incorporates by reference herein the allegations set forth in the foregoing paragraphs, as fully as though same were set forth at length.

23. Upon information and belief, the policy of insurance issued by Defendant requires that the property sustain "direct physical loss of or damage to Covered Property".

24. The policy issued by Defendant to Plaintiff does not define the term "direct physical loss of or damage", or any part thereof.

25. The Haag report issued for the 2013 claim included the following language:  "Hail-caused damage to roofing is defined as loss of water-shedding ability or a reduction in service life".  Exhibit "A", page 7.

26. The Haag report issued related to the 2015 loss also included the

following language:   "Hail-caused damage to roofing is defined as loss of water-shedding ability or a reduction in service life".  Exhibit "D", page 9.

27.   The policy of insurance issued by Defendant to Plaintiff does not require that hail cause a "loss of water-shedding ability or a reduction in service life" in order to trigger coverage.

28.   Cosmetic damage is physical damage as that term is generally understood in the insurance industry.

29.   The policy issued by Defendant to Plaintiff does not exclude cosmetic damage.

30.   Cosmetic damage is covered under the policy issued by Defendant to Plaintiff.

31.   The definition of hail caused damage pursuant to the Haag Protocols is different than the one generally accepted within the insurance industry.

32.   Defendant knew that the Haag reports for both the 2013 claim and the 2015 claim defined damage differently than that which is generally accepted within the insurance industry.

33.   Defendant denied Plaintiff's 2015 claim based on a report that it knew was utilizing a definition of damage that was different than that which is generally accepted within the insurance industry.

34.   Defendant did not have a report from Haag, or any other entity, that concluded that Plaintiff's property did not sustain damage from hail based on the generally accepted definition of damage within the insurance industry.

35.   Cosmetic damage is covered under the policy of insurance issued by

Defendant to Plaintiff.

36.     Defendant's letter denying Plaintiff's 2015 claim stated that there was no hail damage to Plaintiff's roof in reliance upon the Haag report. Exhibit "E".

37.     To the extent that Defendant's denial letter represented, either explicitly, or implicitly, that the Haag report indicated that Plaintiff's property did not sustain damage from hail, as that term is generally defined within in the insurance industry, same was a misrepresentation of said report.

38.     The Unfair Insurance Practices Act, 40 P.S. § 1171.1. et. seq., prohibits an insurance company from misrepresenting the facts or the terms of the policy, refusing to pay claims without conducting a reasonable investigation based upon all available information, not attempting in good faith to effectuate prompt, fair and equitable settlements of claims in which the company's liability under the policy has become reasonably clear, compelling insureds to institute litigation to recover amounts due under an insurance policy by offering substantially less than the amounts due and ultimately recovered in actions brought by such persons, and failing to promptly settle claims, where liability has become reasonably clear, under one portion of the insurance policy coverage in order to influence settlements under other portions of the insurance policy coverage or under other policies of insurance.

39.     Violations of the Pennsylvania insurance laws, caselaw and regulations are evidence of bad faith conduct. Romano v Nationwide Mutual Fire Insurance Company, 435 Pa.Super. 545, 646 A.2d 1228 (1994).

40.     Defendant's conduct was motived by its desire to limit its payments to Plaintiff in order to increase its own profitability thus placing its own interests above

those of its insureds.

41.     Defendant treated Plaintiff with reckless indifference and disregard under the circumstances.

42.     Defendant has engaged in Bad Faith conduct toward Plaintiff and has treated Plaintiff unreasonably and unfairly with respect to its adjustment of Plaintiff's covered loss, in violation of 42 Pa.C.S.A. §8371.

43.     As a result of Defendant's bad faith misconduct as aforesaid, Plaintiff was forced to obtain counsel to commence the present action to recover benefits due and owing under the policy of insurance issued by Defendant for Plaintiff's covered losses, and has incurred costs and other expenses in connection with said claims.

WHEREFORE, Plaintiff demands judgment against Defendant, for consequential damages, compensatory damages, punitive damages, counsel fees and costs, together with interest on Plaintiff's claims in an amount equal to the prime rate of interest plus three percent (3%), in an amount in excess of $50,000.00.

CLAIMS WORLDWIDE, LLC

BY: _____
JOSEPH A. ZENSTEIN, ESQUIRE
Attorney for Plaintiff

Date: <u>February 27, 2018</u>

## VERIFICATION

I verify that I have read the foregoing Complaint and that it is true and correct to the best of my knowledge, information and belief. I make this Verification subject to the penalties of 18 Pa. C.S.A. §4904 relating to unsworn falsification to authorities.

X) _____ PRES
MICHAEL ZWINGGI
ON BEHALF OF ADAMS GROVE CONDOMINIUM

FILE NO.: 536-2

EXHIBIT "A"

This document has been electronically signed and/or
sealed in accordance with the applicable State Board
of Professional Engineering requirements.

Adam's Grove Condo Association Property
Roof Evaluations
202-255 Orchard Park Drive and 141-169 Nesbitt Road
New Castle, PA 16105
Main Street America Insurance File: BPU3987H-01
Haag File: 0514000036-132/701

Main Street America Insurance
27 Midstate Drive
Auburn, MA 01501

Attention: Ms. Theresa Kaliszewski

May 5, 2014

Chad M. Zielinski
May 6 2014 1:24 PM



Engineering

2224 East 117th Street | 800.927.0168
Burnsville, MN 55337 | 952.808.7100
haagengineering.com | 952.808.7101 fax

May 5, 2014

Main Street America Insurance
27 Midstate Drive
Auburn, MA 01501

Attention: Ms. Theresa Kaliszewski

Re:  Adam's Grove Condo Association Property
Roof Evaluations
202-255 Orchard Park Drive and 141-169
Nesbitt Road
New Castle, PA 16105
Main Street America File: BPU3987H-01
Haag File: 0514000036-132/701

Complying with your request, we inspected the buildings at the captioned location to determine the extent of any hail- and wind-caused damage to roof coverings and certain exterior building components from a storm that occurred on or about June 28, 2013. Our inspection was conducted on April 9, 2014.

This engineering report has been written for your sole use and purpose, and only you have the authority to distribute this report to any other person, firm, or corporation. Haag Engineering Co. and its agents and employees do not have and do disclaim any contractual relationship with, or duty or obligation to, any party other than the addressee of this report and the principals for whom the addressee is acting. Only the engineer(s) who signed this document have the authority to change its contents and then only in writing to you. This report addresses the results of work completed to date. Should additional information become available, we reserve the right to amend, as warranted, any of our conclusions.

## Description

The Adam's Grove Condo Association property consisted of 23 buildings containing a total of 53 condominium units. Twenty buildings on Orchard Park Drive each contained two attached units, while the buildings on Nesbitt Road contained three units in one building and five units each in the other two buildings. For discussion purposes, the buildings will be referred by numbers 1-23 as labeled on the appended aerial photograph of the property (Refer to Attachment A–Aerial Site Photograph). The street addresses of the units are also included on the site plan. Building orientations varied, and the front directions will be considered the closest cardinal direction.

The residential buildings were one-story height towards the front, with some units having a walk-out lower level towards the rear. Exterior walls were clad primarily with brick veneer, vinyl

lap siding, and aluminum fascia cladding. Aluminum gutters and downspouts had been attached to most eaves.

Roof diagram reports were obtained from EagleView Technologies, Inc. for Buildings 1, 2, and 15, which had three, two, and five units, respectively. Selected measurements were confirmed on site as being reasonably accurate. The two five-unit buildings had a similar roof plan (Buildings 14 and 15); however, the two-unit buildings were customized and had different roof plans and areas than Building 2. Therefore, additional roof diagram reports would need to be obtained if the roof area of each building is desired. (Refer to Table 1 below and Attachment B - EagleView Reports.)

## Table 1: Selected Roof Areas

| Building | Unit Addresses | Units | EagleView Roof Area |
|---|---|---|---|
| Building 1 | 141-145 Nesbitt | 3 | 7,559 |
| Building 2 | 250-252 Orchard Park | 2 | 5,941 |
| Building 15 | 151-159 Nesbitt | 5 | 12,821 |

The roofs throughout the association property were combination gable/hip structures, and the roof coverings were asphalt composition shingles. The shingles had a fiberglass base mat saturated with asphalt and surfaced with granules (the color blends of the granules varied between buildings at the property). Shingles were 36 inches long with 5-inch weather exposures, and had been fastened to the roof deck with nails. Portions of the shingles had a decorative appliqué produced with an additional layer of asphalt and granules to give them the appearance of laminated shingles (the shingles were recognized to be CertainTeed New Horizon shingles). Ridges throughout the association consisted of individual 12 inch shingle tabs, and had been installed over plastic ventilation strips along most of the ridges. The pitch of the roof slopes varied between buildings, with most having a pitch between 6:12 (rise: run) and 10:12. Roof appurtenances generally found on the buildings included PVC plumbing stacks with aluminum boots and neoprene collars, and galvanized flue pipes with aluminum caps. Some roofs had glass skylights with metal frames and aluminum head and base flashings.

## Background

During the beginning of our site visit on April 9, 2013, we met with Mike Owen and Greg Corson of Owen's Construction. The Owen's Construction representatives stated that they had inspected about four roofs on the property during previous visits. It was their opinion there was hail-caused damage to the shingles and denting to some of the light gauge metal components, and some roofs had wind-caused damage. The Owen's representatives inspected the Building 1 roof with us, and marked some areas on the shingles that they believed represented hail damage. Owen's Construction had not made any repairs to the buildings to date.



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 3
May 5, 2014
Haag File: 0514000036-132/701

We also met with Mike Zwinggi, the Adam's Grove Association president, during our site visit. Mr. Zwinggi stated that the buildings had been constructed over several years, approximately 2000 through 2002. Mr. Zwinggi was not at his home during the storm on June 28, 2013, but returned home after the storm and observed hailstones still on the ground. No roof-related leaks from the storm were reported by residents, and no residents had reported broken windows or siding.

Mr. Zwinggi reported that occasional roof repairs had been contracted by the association with Jon Dugger Handyman Services, and he provided copies of five invoices. (Refer to Attachment C.) Two of the invoices were dated after the reported storm on June 28, 2013. An invoice dated July 22, 2013, listed "Repair roof shingles on Units 210 and 212", and an invoice dated March 23, 2014, listed "repair/replace missing shingles on Units 202 and 204". An earlier invoice dated November 26, 2012, listed "repair/replace loose shingles" on Units 202, 210, 212, 214, and 216.

## Meteorological Data

Governmental severe weather records from June 28, 2013, were reviewed for storms containing large hail or strong winds in Lawrence County in or near New Castle. According to the National Climatic Data Center (NCDC) Storm Event database, severe thunderstorms passed through the area on that date. NCDC listed one report of hailstones up to one inch in diameter in New Castle and one report of thunderstorm winds in McCaslin (approximately three miles east of New Castle); these were the only severe weather reports in Lawrence County on that date. Other counties in western Pennsylvania also had hail and thunderstorm wind reports on that date. (Refer to Attachment D.)

These NCDC Storm Event descriptions are an edited combination of official weather observations at the National Weather Service (NWS) recording sites, eyewitness reports by individuals or storm spotters, reports by emergency management officials, and occasionally the reports of observation teams dispatched by the NWS. However, they are not a substitute for site-specific observations.

## Inspection

We inspected the roofs (primarily) of the buildings of the involved property and documented observed conditions with particular attention to any evidence of hail- and wind-related damage. Photographs of representative conditions on each building are attached with this report. All photographs will be retained in our file and can be provided to you upon request. Comments in the Inspection sections should be taken generally unless a specific building or unit number is identified.



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 4
May 5, 2014
Haag File: 0514000036-132/701

### General Property

We examined various surfaces and appurtenances around the property to determine the size and direction of recent hail fall at this location. Spatter marks from hail impact were observed on various surfaces, primarily horizontal surfaces and vertical surfaces facing south. (Spatter marks are temporary markings left by removal of surface oxides, grime, organic growths, etc. caused by hail impacts.) Oxidized transformer housings and utility boxes had spatter marks on south-facing sides that were between mostly between 1/8- and 3/8-inch across. Window screens did not have visible dents or tears consistent with hail impact. No vinyl siding fractures consistent with hail impact were identified on the buildings.

The aluminum fascia, gutters, and downspouts had only isolated instances of denting consistent with hail impact. One hail-consistent dent was identified in the south elevation aluminum fascia above the garage of Unit 147, and scattered shallow dents were found in south-facing light gauge aluminum wall flashing used on Buildings 16, 17, and 19. Aluminum drip edge that extended over the fascia on the buildings that faced south (Buildings 1, 7, 8, 9, 14, and 15) contained slight dents although the fascia panels did not. It is possible that the gauge of gutters varied some between buildings, as hail-consistent shallow rounded dents were found in the lips or bottoms of gutters on Buildings 2 and 15, but were not visible on other buildings. Aluminum downspouts did not have visible hail-consistent dents. Occasional sharp dents with linear marks or scratches consistent with mechanical contact were found in gutters and downspouts. Some exterior air-conditioning units had fins exposed without protective screens. Exposed fins facing south had isolated slight folds or bends from impact that were generally 1/4- to 3/8-inch across.

### General Roof Conditions

The condition of the shingles varied throughout the roofs. We observed mechanically caused damage to shingles on each roof where shingle edges had been torn or the surfaces had been scuffed, gouged, or marred, and the exposed asphalt in these areas had oxidized to a gray color. Scuffing was most common in the applique regions, but was also found in the base portions of shingles. Shingles on the south and west slopes were generally in the worst condition throughout the property, although the shingles varied in condition by bundle groups in some areas. The shingles in the worst condition visually had sparse granule coverage in the appliqué areas. There were variations in the appliqué areas, with some areas not having sufficient asphalt coverage to adhere the second layer of granules in spots and irregularities in the shape of the appliqué regions. Craze cracks were observed in the appliqué asphalt on all slopes, but were most pronounced on the south slopes. There were isolated areas of bare fiberglass mat found on field shingles and ridge shingles.

On each roof, there were isolated elevated or protruding nails. In some cases, nails had been applied in or above the sealant strip. Shingles generally were bonded to the adjacent course in at least a portion of most shingles. Shingles often were not bonded over the joints in the underlying shingles or at the end of shingles nearest the joint. Previous repairs had been made on some roofs



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 5
May 5, 2014
Haag File: 0514000036-132/701

with sealant or by re-nailing shingles. The neoprene flashing collars of some plumbing stacks were cracked.

<u>Hail/Wind Damage Inspection</u>

Roof appurtenances were surveyed for indications of hail impact. Aluminum flue caps and plumbing stack flashings typically had shallow rounded dents that were mostly between 1/4- and 3/8-inch across, and the largest dents were close to 1/2-inch across. No hail-consistent dents were found in the metal frames of the skylights. Aluminum flashing pieces at the head and apron (lower) areas of the skylights had shallow rounded dents. We counted a total of 26 glass skylights that were located on the following buildings: Building 5 (3 skylights), Building 6 (2), Building 8 (4), Building 9 (2), Building 10 (2), Building 11 (2), Building 13 (3), Building 16 (1), Building 17 (3), Building 20 (2), and Building 22 (2).

In examining and evaluating a roof for hail-caused damage, we use the protocol developed by Haag Engineering Co. This protocol has been peer reviewed and formally published at the North American Conference on Roofing Technology (Herzog and Marshall, 1999). The process involves the application of a functional definition of hail damage (listed in the Discussion); quantification of the extent of hail damage by use of test square areas; and if damage is present, determination of the economic viability of roof repairs versus replacement.

We examined test areas on each building roof, and each test area included 100 square feet. Four test areas were examined on the three larger buildings (Buildings 1, 14, and 15), and two test areas (either north/south or east/west) were examined on the two-unit buildings for 52 test areas total. Every shingle within the test areas was examined for hail-caused bruises (fractures or ruptures), punctures, and broken edges. Shingles with visible anomalies were felt by hand for hail-caused fractures. There were no hail-caused bruises, punctures, or broken edges found on field shingles in the test areas or elsewhere on the roofs. We also examined shingles along the ridges (including over ridge vents), valleys, rakes, and eave areas (often less-supported) for any hail-caused damage and found no bruised or punctured shingles.

We surveyed each roof for damage attributable to wind effects. No shingles were missing, torn, or creased upslope consistent with wind forces. Field shingles generally were bonded to the adjacent shingle course in at least a portion of the shingle, but even isolated shingles that were not bonded. Other components and cladding such as vinyl siding, roof appurtenances, and gutters remained intact and undamaged by wind, as did ridge and eave shingles. On Buildings 11, 12, and 13, some groups of shingles had slid downslope from their installed positions as will be described further in the following section.

<u>Individual Building Roof Observations</u>

On Building 2, the shingles appeared newer at the northwest corner of Unit 250, and this may have been an addition to the building.



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 6
May 5, 2014
Haag File: 0514000036-132/701

On Building 10, a new flashing had been installed at a plumbing stack over Unit 220. It did not appear that new shingles had been installed around the penetration, but sealant had been applied to the shingles.

On Buildings 11 (Units 214 and 216), 12 (Units 210 and 212), and 13 (Units 202 and 204), widespread deficiencies were found with the fastening of the shingles. The original nails had been installed typically above the sealant strip, many did not have nails near the end of the shingle, and many of the fasteners had been overdriven. Several shingles had only three fasteners or fastener holes. Certain groups of three to ten shingles had detached completely from the fasteners that remained in the roof deck, and the shingles had slid a few inches downslope from their original position. These shingles had not been creased or folded upslope, and none had been displaced upslope. The groups of sliding shingles were typically in diagonal patterns that matched the installation pattern, and often were in middle portions of roof slopes that faced all directions between the three buildings. These three roofs also had groups of shingles that had been re-nailed in various locations and sealant had been applied over some exposed nails.

On Building 20, flashings had been replaced at plumbing stacks. On Buildings 21 and 23, sealant had been applied along valleys in previous repairs.

### Discussion

The discussion will be separated into sections to discuss our findings related to the roof shingles and other exterior building components.

### Roof Shingles

There was no hail-caused damage to shingles on the Adam's Grove Association property roofs. Hail that had fallen at this location on or about June 28, 2013, had been relatively small and did not cause damage to the shingles. The ridge shingles had portions that were poorly supported, especially at ends of the ridge ventilation strips and at ridge/valley intersections. These shingles are damaged much more easily by hailstone impact than the field shingles that were generally well-supported; there was no hail-caused damage found to ridge, valley, or field shingles. Spatter marks from hail impact on various surfaces at the site were up to about 3/8-inch in diameter and the largest dents in light gauge aluminum materials were about 1/2-inch across (with most 1/4- to 3/8-inch across). Although hailstones can be slightly larger than the spatter marks or dents they create, we do not believe the hailstones exceeded 3/4-inch diameter at this location.

Hail-caused damage to roofing is defined as loss of water-shedding ability or a reduction in service life caused by hailstone impact. Hailstones impacting composition shingles can cause damage if hailstones are large enough and have sufficient densities and impact energy to bruise (fracture or rupture) or puncture the shingles they strike. Bruises and punctures caused by hail can be felt by hand on both sides of a damaged shingle. If a shingle is bruised or punctured by hailstone impact,



we consider that shingle to be hail damaged. If the shingles have not been bruised or punctured, then the shingles will not have a reduced service life related to the hailstorm. The shingle locations indicated by the contractor representatives as being hail-caused damage did not have fractured or ruptured shingle mats, and otherwise did not have the appearance of being hail impact related.

Haag Engineering Co. has conducted hail impact tests for over 50 years and studied the results of long-term weathering on the impacted roof coverings. Our experience has shown that damage occurs at the time of impact and that the damage is discernible when closely examined. There is no hidden damage from hailstone impact nor does an impacted but otherwise undamaged shingle or membrane develop damage at a later date as it weathers. Impact tests and field observations have shown that for lightweight composition shingles which have not deteriorated badly, hailstones that are frozen solid must be at least one inch in diameter before bruises occur with nearly perpendicular impacts, with even larger hailstones required to damage laminated shingles. Most commonly, hailstones of 1-1/4 inches in diameter or greater would be required to fracture fiberglass mat shingles such as were used at the involved location. Although the shingles were not a true laminated shingle, they were of a thickness and weight more comparable to a laminated shingle than lightweight.

There was no damage to the shingles consistent with wind effects. Wind accelerates around building corners and edges, creating localized areas of separation between wind streamlines and building surfaces. These separations between streamlines and building surfaces create localized negative pressure gradients. The net result for a roof is that shingles near windward eaves, corners, rakes, and ridges experience a lift force that can, if strong enough, can damage shingles.

Wind damages a roof directly by displacing or peeling away the roofing material and indirectly by hurling debris into it. Wind failure of composition shingles that are well-bonded to one another typically initiates at the roof perimeter, progressing from there as they are folded backward as a membrane. Composition shingles that are not well bonded often fail individually, by creasing across the top of their exposure or by tearing around their nails. Field shingles at Adam's Grove Condo Association were generally bonded in most areas, although isolated shingles were not bonded due to elevated fasteners or other reasons. None of these more wind-susceptible (not bonded) shingles had been creased or broken off in a manner consistent with wind effects. Typically, when winds have reached levels where roof covering damage occurs, there is some combination of missing shingles, torn shingles, and shingles folded back against the overlying shingle (creased). More information on how wind effects asphalt shingles can be found in our paper at: http://ams.confex.com/ams/pdfpapers/167533.pdf.

The unattached shingles on Buildings 11, 12, and 13 were related to poor installation practices as opposed to strong wind forces. Errors in the number, location, and depth of nails on these buildings resulted in several groups of shingles that had slid downslope from their original position. Repairs of "loose shingles" on these three buildings were listed in the November 26, 2012, Dugger invoice, and this was seven months prior to the involved storm event. The July 22, 2013, invoice related to repairs on Building 12 was less than one month after the involved storm.



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 8
May 5, 2014
Haag File: 0514000036-132/701

It is likely that some already detached shingles had been displaced or shifted at this time, but if any photographs of the roof exist prior to the repairs we could review them to see if the damage appears consistent with wind. No other collateral wind-caused damage was observed on the buildings or property.

Other roof conditions observed unrelated to storm effects included mechanically caused damage to shingles, manufacturing variations and deficiencies, and installation deficiencies. Mechanically caused damage was consistent with the combination of handling, installation, foot traffic, and maintenance activities. Craze cracking of the appliqué areas resulted from the second layer of asphalt being unreinforced, and heat and aging resulted in shrinkage and cracking. The appliqué area also was susceptible to marring and scuffing from foot traffic. Oblong and circular spots without the second layer of asphalt and granules were from variations in the manufacturing process.

<u>Building Exterior Components</u>

There were shallow rounded dents consistent with hail impact to certain aluminum building exterior components at the involved property. The common items that displayed the slight dents were flue caps, flashings at the head and base of skylights, flashings for plumbing stacks, gutters, fascia, and drip edges. Note that fascia, gutter, and drip edges dents were only found on certain buildings if the materials were exposed to the south as depending on the thickness of the materials. Dents were more common in the south elevation drip edge material than the fascia panels due to the fascia panel thickness. The dents were a cosmetic condition that would not require repair or replacement as they would not affect service life or function. Most of the dents were slight and not visible without being viewed during low-angle sunlight or by rubbing chalk across the surfaces. Air-conditioning units with cooling fins exposed to the south often had scattered slight folds or bends consistent with hail impact. The folded areas were not large or severe enough to restrict the air-flow and function of the units; therefore, no repairs would be necessary.

<u>**Conclusions**</u>

Based on our inspection and the information discussed above, we have reached the following conclusions:

1.   There was no hail-caused damage to the shingles on the Adam's Grove Condo Association property roofs from the storm that occurred on June 28, 2013.

2.   Hail that had fallen at this location recently had been relatively small and did not cause damage to the shingles.

3.   No shingle damage was found consistent with wind effects from the June 28, 2013, storm. Unattached shingles on Buildings 11, 12, and 13 were attributed to installation deficiencies, and previous repairs had been made related to these conditions.



Main Street America Insurance
Adam's Grove Condo Association Property
New Castle, PA

Page 9
May 5, 2014
Haag File: 0514000036-132/701

4.  Roof conditions observed unrelated to storm effects included mechanically caused damage to shingles, manufacturing variations and deficiencies, and installation deficiencies.

5.  Shallow rounded dents consistent with hail impact were present in certain aluminum building exterior components at the involved property. The dents were a cosmetic condition that would not require repair or replacement.

Respectfully submitted,

HAAG ENGINEERING CO.

_Richard F. Herzog_ Richard Herzog
May 6 2014 9:04 AM

Richard F. Herzog, P.E.
Minnesota License 26163
Registered Roof Consultant
Meteorologist

_Chad Zielinski_ Chad M. Zielinski
May 6 2014 1:24 PM

Chad M. Zielinski, P.E.
Pennsylvania License PE076670

RFH/CMZ:eab



EXHIBIT "B"

 THE MAIN STREET AMERICA GROUP 

### REGULAR & CERTIFIED

May-20-2014

ADAMS GROVE CONDOMINIUM ASSOC.
C/O BRODMOR, INC.
822 E WESTERN RESERVE RD
YOUNGSTOWN, OH 44514-3359

RE:  Insured:       ADAMS GROVE CONDOMINIUM ASSOCA
     Date of Loss:  06/28/2013
     Claim No.:     01-BPU3987H-100001

Dear Sirs:

This letter follows our engineer's inspection of the above captioned loss. According to Haag Engineering's findings there was no hail-caused damage to the shingles on the roofs. Shallow dents consistent with hail impact were present on certain aluminum building exterior components; these dents were a cosmetic condition that would not require repair or replacement. The engineer confirmed the absence of damage to the shingle fields. A copy of the engineer's report has been included with this letter.

Please be advised that we have asserted those policy conditions and/or exclusions which are directly applicable to the facts as we know them. If you believe the facts as stated in this letter are incorrect or if there is additional information you wish us to consider, please forward that information to us for review. Unless additional information is provided, this letter will serve as our formal notification to you of our position in this matter. Nothing contained herein constitutes a waiver of any of the policy terms or conditions and all rights and defenses under the policy are specifically reserved.

If you have any questions or concerns regarding this matter, I may be reached at the contact numbers listed below.

Sincerely,

Theresa Kaliszewski
Claim Representative
Direct phone number: 508-407-6124
Office toll free phone number: 800-252-8704 x124
Direct fax number: 508-407-6039

R, C
cc:
STAN ALFREDO INS AGCY INC
60 MERCER AVE
SHARPSVILLE, PA 16150

In accordance with Commonwealth of Pennsylvania law, we must inform you of the following commonwealth statute:

"Any person who knowingly and with intent to defraud any insurance company, or other person, files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties."

EXHIBIT "C"

Insured:     Adams Grove  Inner
Property:     Orchard Park
             Newcastle, PA 16105

**Claim Number:**                **Policy Number:**               **Type of Loss:** <NONE>

Date of Loss:
Date Inspected:                         Date Received:
                                         Date Entered:    7/31/2016 2:16 PM

Price List:     PAPB8X_AUG16
                 Restoration/Service/Remodel
Estimate:     ADAMSGROVEINNER

ADAMSGROVEINNER
Inner 1
Main Level

## 253-255 Orchard Park Roof

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 61.06 | SQ @ | 57.06 | ≈ | 3,484.08 |
| Laminated - comp. shingle rfg. - w/ felt | 70.33 | SQ @ | 243.14 | ≈ | 17,100.04 |
| R&R Ridge cap - composition shingles | 351.15 | LF @ | 7.56 | ≈ | 2,654.69 |
| R&R Continuous ridge vent - shingle-over style | 147.10 | LF @ | 9.88 | ≈ | 1,453.35 |
| Asphalt starter – universal starter course | 314.74 | LF @ | 2.05 | ≈ | 645.22 |
| R&R Drip edge/gutter apron | 448.78 | LF @ | 2.65 | ≈ | 1,189.27 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 | EA @ | 52.50 | ≈ | 52.50 |
| Barricade and warning device - setup and takedown | | HR @ | 49.52 | ≈ | 0.00 |
| R&R Flashing - pipe jack | 5.00 | EA @ | 47.98 | ≈ | 239.90 |
| Ice & water shield | 4,649.83 | SF @ | 1.77 | ≈ | 8,230.20 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 61.06 | SQ @ | 13.63 | ≈ | 832.25 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 61.06 | SQ @ | 44.89 | ≈ | 2,740.98 |
| R&R Gutter / downspout - aluminum - up to 5" | 454.74 | LF @ | 5.98 | ≈ | 2,719.34 |
| Fall protection harness and lanyard - per day | 16.00 | DA @ | 8.00 | ≈ | 128.00 |
| Roofer - per hour | 4.00 | HR @ | 137.55 | ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,243.91 | SF @ | 0.86 | ≈ | 1,929.76 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 | EA @ | 500.00 | ≈ | 500.00 |
| Carbon monoxide detector | 2.00 | EA @ | 65.85 | ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 | DA @ | 80.00 | ≈ | 80.00 |
| Caution tape | 100.00 | LF @ | 0.07 | ≈ | 7.00 |

Inner 3
Main Level

## 241-243 Orchard Park Roof

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 61.47 | SQ @ | 57.06 | ≈ | 3,507.48 |
| Laminated - comp. shingle rfg. - w/ felt | 71.00 | SQ @ | 243.14 | ≈ | 17,262.94 |
| R&R Ridge cap - composition shingles | 406.04 | LF @ | 7.56 | ≈ | 3,069.66 |
| R&R Continuous ridge vent - shingle-over style | 136.08 | LF @ | 9.88 | ≈ | 1,344.47 |
| Asphalt starter - universal starter course | 376.99 | LF @ | 2.05 | ≈ | 772.83 |
| R&R Drip edge/gutter apron | 472.53 | LF @ | 2.65 | ≈ | 1,252.20 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 | EA @ | 52.50 | ≈ | 52.50 |
| Barricade and warning device - setup and takedown | | HR @ | 49.52 | ≈ | 0.00 |
| R&R Flashing - pipe jack | 5.00 | EA @ | 47.98 | ≈ | 239.90 |
| Ice & water shield | 4,958.81 | SF @ | 1.77 | ≈ | 8,777.09 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 61.47 | SQ @ | 13.63 | ≈ | 837.84 |

ADAMSGROVEINNER

8/22/2016                    Page: 2

CONTINUED - 241-243 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Additional charge for steep roof - 7/12 to 9/12 slope | 61.47 SQ @ | 44.89 ≈ | 2,759.39 |
| R&R Gutter / downspout - aluminum - up to 5" | 516.99 LF @ | 5.98 ≈ | 3,091.61 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 ≈ | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,362.64 SF @ | 0.86 ≈ | 2,031.87 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 ≈ | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ≈ | 7.00 |

Inner 2
Main Level

249-251 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 80.89 SQ @ | 57.06 ≈ | 4,615.58 |
| Laminated - comp. shingle rfg. - w/ felt | 93.33 SQ @ | 243.14 ≈ | 22,692.26 |
| R&R Ridge cap - composition shingles | 629.07 LF @ | 7.56 ≈ | 4,755.77 |
| R&R Continuous ridge vent - shingle-over style | 193.76 LF @ | 9.88 ≈ | 1,914.35 |
| Asphalt starter - universal starter course | 454.91 LF @ | 2.05 ≈ | 932.57 |
| R&R Drip edge/gutter apron | 615.94 LF @ | 2.65 ≈ | 1,632.24 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 ≈ | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 ≈ | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 ≈ | 239.90 |
| Ice & water shield | 6,752.89 SF @ | 1.77 ≈ | 11,952.62 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 80.89 SQ @ | 13.63 ≈ | 1,102.53 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 80.89 SQ @ | 44.89 ≈ | 3,631.15 |
| R&R Gutter / downspout - aluminum - up to 5" | 594.91 LF @ | 5.98 ≈ | 3,557.57 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 ≈ | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 3,079.71 SF @ | 0.86 ≈ | 2,648.55 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 ≈ | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ≈ | 7.00 |

ADAMSGROVEINNER

8/22/2016          Page: 3

Inner 4
Main Level

**237-239 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 63.36 SQ @ | 57.06 = | 3,615.32 |
| Laminated - comp. shingle rfg. - w/ felt | 73.00 SQ @ | 243.14 = | 17,749.22 |
| R&R Ridge cap - composition shingles | 394.27 LF @ | 7.56 = | 2,980.68 |
| R&R Continuous ridge vent - shingle-over style | 127.83 LF @ | 9.88 = | 1,262.96 |
| Asphalt starter - universal starter course | 373.51 LF @ | 2.05 = | 765.70 |
| R&R Drip edge/gutter apron | 409.54 LF @ | 2.65 = | 1,085.28 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,298.38 SF @ | 1.77 = | 7,608.13 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 63.36 SQ @ | 13.63 = | 863.60 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 63.36 SQ @ | 44.89 = | 2,844.23 |
| R&R Gutter / downspout - aluminum - up to 5" | 513.51 LF @ | 5.98 = | 3,070.79 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,047.68 SF @ | 0.86 = | 1,761.00 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

Inner 5
Main Level

**217-219 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 74.22 SQ @ | 57.06 = | 4,234.99 |
| Laminated - comp. shingle rfg. - w/ felt | 85.67 SQ @ | 243.14 = | 20,829.80 |
| R&R Ridge cap - composition shingles | 551.36 LF @ | 7.56 = | 4,168.28 |
| R&R Continuous ridge vent - shingle-over style | 166.14 LF @ | 9.88 = | 1,641.46 |
| Asphalt starter - universal starter course | 394.28 LF @ | 2.05 = | 808.27 |
| R&R Drip edge/gutter apron | 535.79 LF @ | 2.65 = | 1,419.84 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 5,867.00 SF @ | 1.77 = | 10,384.59 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 74.22 SQ @ | 13.63 = | 1,011.62 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 74.22 SQ @ | 44.89 = | 3,331.74 |

ADAMSGROVEINNER

8/22/2016                Page: 4

CONTINUED – 217-219 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| R&R Gutter / downspout - aluminum - up to 5" | 534.28 LF @ | 5.98 = | 3,195.00 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,678.97 SF @ | 0.86 = | 2,303.91 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

Inner 6
Main Level

213-215 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 61.83 SQ @ | 57.06 = | 3,528.02 |
| Laminated - comp. shingle rfg. - w/ felt | 71.33 SQ @ | 243.14 = | 17,343.18 |
| R&R Ridge cap - composition shingles | 351.86 LF @ | 7.56 = | 2,660.07 |
| R&R Continuous ridge vent - shingle-over style | 122.96 LF @ | 9.88 = | 1,214.85 |
| Asphalt starter - universal starter course | 344.79 LF @ | 2.05 = | 706.82 |
| R&R Drip edge/gutter apron | 449.44 LF @ | 2.65 = | 1,191.02 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,581.81 SF @ | 1.77 = | 8,109.80 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 61.83 SQ @ | 13.63 = | 842.74 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 61.83 SQ @ | 44.89 = | 2,775.55 |
| R&R Gutter / downspout - aluminum - up to 5" | 484.79 LF @ | 5.98 = | 2,899.05 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,247.22 SF @ | 0.86 = | 1,932.61 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

Inner 7
Main Level

**209-211 Orchard Park Roof**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 81.15 | SQ @ | 57.06 ≈ | 4,630.42 |
| Laminated - comp. shingle rfg. - w/ felt | 93.33 | SQ @ | 243.14 ≈ | 22,692.26 |
| R&R Ridge cap - composition shingles | 534.25 | LF @ | 7.56 ≈ | 4,038.93 |
| R&R Continuous ridge vent - shingle-over style | 230.43 | LF @ | 9.88 ≈ | 2,276.65 |
| Asphalt starter - universal starter course | 436.40 | LF @ | 2.05 ≈ | 894.62 |
| R&R Drip edge/gutter apron | 670.43 | LF @ | 2.65 ~ | 1,776.64 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 | EA @ | 52.50 ≈ | 52.50 |
| Barricade and warning device - setup and takedown | | HR @ | 49.52 ≈ | 0.00 |
| R&R Flashing – pipe jack | 5.00 | EA @ | 47.98 ~ | 239.90 |
| Ice & water shield | 7,071.81 | SF @ | 1.77 ≈ | 12,517.10 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 81.15 | SQ @ | 13.63 ≈ | 1,106.07 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 81.15 | SQ @ | 44.89 ~ | 3,642.82 |
| R&R Gutter / downspout - aluminum – up to 5" | 576.40 | LF @ | 5.98 ~ | 3,446.88 |
| Fall protection harness and lanyard - per day | 16.00 | DA @ | 8.00 ≈ | 128.00 |
| Roofer - per hour | 4.00 | HR @ | 137.55 ≈ | 550.20 |
| Tarp – all-purpose poly – per sq ft (labor and material) | 3,352.15 | SF @ | 0.86 ~ | 2,882.85 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 | EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 | EA @ | 65.85 ~ | 131.70 |
| Generator – 6,000 watt - portable (per day) | 1.00 | DA @ | 80.00 ~ | 80.00 |
| Caution tape | 100.00 | LF @ | 0.07 ~ | 7.00 |

Inner 8
Main Level

**205-207 Orchard Park Roof**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Remove Laminated - comp. shingle rfg. – w/ felt | 73.54 | SQ @ | 57.06 ≈ | 4,196.19 |
| Laminated - comp. shingle rfg. – w/ felt | 84.67 | SQ @ | 243.14 ≈ | 20,586.66 |
| R&R Ridge cap - composition shingles | 460.98 | LF @ | 7.56 ≈ | 3,485.01 |
| R&R Continuous ridge vent - shingle-over style | 161.22 | LF @ | 9.88 ≈ | 1,592.85 |
| Asphalt starter - universal starter course | 379.11 | LF @ | 2.05 ~ | 777.18 |
| R&R Drip edge/gutter apron | 516.52 | LF @ | 2.65 ~ | 1,368.78 |
| R&R Flashing – pipe jack | 5.00 | EA @ | 47.98 ≈ | 239.90 |
| Ice & water shield | 5,414.39 | SF @ | 1.77 ~ | 9,583.47 |
| Remove Additional charge for steep roof – 7/12 to 9/12 slope | 73.54 | SQ @ | 13.63 ≈ | 1,002.35 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 73.54 | SQ @ | 44.89 ≈ | 3,301.21 |
| R&R Gutter / downspout - aluminum – up to 5" | 519.11 | LF @ | 5.98 ~ | 3,104.27 |
| Fall protection harness and lanyard - per day | 16.00 | DA @ | 8.00 ~ | 128.00 |

ADAMSGROVEINNER

8/22/2016          Page: 6

### CONTINUED - 205-207 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,582.62 SF @ | 0.86 = | 2,221.05 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

### HVAC

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Comb and straighten a/c condenser fins - with trip charge | 1.00 EA @ | 155.88 = | 155.88 |
| Comb and straighten a/c condenser fins - w/out trip charge | 15.00 EA @ | 66.78 = | 1,001.70 |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 7,032.05 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 55,752.27 | Surface Area | 557.52 | Number of Squares | 8,237.96 | Total Perimeter Length |
| 1,428.36 | Total Ridge Length | 2,250.64 | Total Hip Length | | |

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 413,058.11 |
| Material Sales Tax | 8,174.82 |
| Subtotal | 421,232.93 |
| Overhead | 42,123.36 |
| Profit | 42,123.36 |
| Replacement Cost Value | $505,479.65 |
| Net Claim | $505,479.65 |

Inner 1 - Main Level

Main Level    Page: 9

8/22/2016

ADAMSGROVEINNER

N

Roof (16)

Roof (11)

Roof (10)

Roof (8)

Roof (1)

Roof (19)

Central Perimeter (20)

Inner 2 - Main Level



N

Main Level

8/22/2016                Page: 10

ADAMSGROVEINNER

Inner 3 - Main Level

Main Level

8/22/2016

Page: 11

N ↑

ADAMSGROVEINNER

Inner 4 - Main Level

Roof1 (1)
Roof2 (2)
Roof3 (8)
Roof4 (6)
Roof5 (9)
Roof6 (4)
Roof7 (11)
Roof8
Roof9
Roof10 (7)

Main Level        Page: 12

8/22/2016

ADAMSGROVEINNER

Inner 5 - Main Level



Main Level

N ⇧

8/22/2016

Page: 13

ADAMSGROVEINNER

Main Level

Page: 14

8/22/2016

N

ADAMSGROVEINNER

Inner 7 - Main Level

Main Level

Page: 15

8/23/2016

ADAMSGROVEINNER

Inner 8 - Main Level

Main Level

N

Roof1 (1)

Roof2 (1)

Fan Roof1 (13)

Roof11 (16)

ADAMSGROVEINNER

8/22/2016            Page: 16

## Sketch Roof Annotations

### Inner 1 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F2 | 430.82 | 4.31 | 6.00 |
| F3 | 656.09 | 6.56 | 8.00 |
| F4 | 169.14 | 1.69 | 8.00 |
| F6 | 590.12 | 5.90 | 6.00 |
| F9 | 19.76 | 0.20 | 8.00 |
| F10 | 691.86 | 6.92 | 8.00 |
| F12 | 324.11 | 3.24 | 6.00 |
| F13 | 123.66 | 1.24 | 8.00 |
| F16 | 128.35 | 1.28 | 8.00 |
| F18 | 200.31 | 2.00 | 8.00 |
| F19 | 68.58 | 0.69 | 8.00 |
| F25 | 1.88 | 0.02 | 8.00 |
| F27 | 190.69 | 1.91 | 8.00 |
| F29 | 32.70 | 0.33 | 6.00 |
| F31 | 9.64 | 0.10 | 6.00 |
| F33 | 9.68 | 0.10 | 6.00 |
| F36 | 1.28 | 0.01 | 8.00 |
| F37 | 1.88 | 0.02 | 8.00 |
| F38 | 1.31 | 0.01 | 8.00 |
| F42 | 1.31 | 0.01 | 8.00 |
| F43 | 1.88 | 0.02 | 8.00 |
| F44 | 1.31 | 0.01 | 8.00 |
| F46 | 1.88 | 0.02 | 8.00 |
| F47 | 1.31 | 0.01 | 8.00 |
| F49 | 1.88 | 0.02 | 8.00 |
| F52 | 1.88 | 0.02 | 8.00 |
| F53 | 1.31 | 0.01 | 8.00 |
| F55 | 1.31 | 0.01 | 8.00 |
| F57 | 1.31 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 6,106.25 | 61.06 | |

### Inner 2 - Main Level

ADAMSGROVEINNER

## Inner 2 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
| F2 | 403.67 | 4.04 | 8.00 |
| F3 | 939.12 | 9.39 | 10.00 |
| F4 | 122.51 | 1.23 | 10.00 |
| F5 | 67.36 | 0.67 | 10.00 |
| F6 | 62.73 | 0.63 | 10.00 |
| F7 | 441.52 | 4.42 | 10.00 |
| F9 | 107.42 | 1.07 | 8.00 |
| F11 | 2.93 | 0.03 | 10.00 |
| F12 | 1.46 | 0.01 | 10.00 |
| F13 | 1.46 | 0.01 | 10.00 |
| F14 | 2.93 | 0.03 | 10.00 |
| F15 | 1.46 | 0.01 | 10.00 |
| F17 | 2.93 | 0.03 | 10.00 |
| F19 | 1.46 | 0.01 | 10.00 |
| F21 | 1.46 | 0.01 | 10.00 |
| F25 | 1.35 | 0.01 | 8.00 |
| F26 | 2.70 | 0.03 | 8.00 |
| F27 | 1.35 | 0.01 | 8.00 |
| F30 | 210.84 | 2.11 | 8.00 |
| F32 | 24.99 | 0.25 | 10.00 |
| F33 | 264.81 | 2.65 | 8.00 |
| F34 | 574.81 | 5.75 | 8.00 |
| F38 | 351.42 | 3.51 | 8.00 |
| F39 | 121.84 | 1.22 | 10.00 |
| F40 | 962.88 | 9.63 | 10.00 |
| F41 | 2.93 | 0.03 | 10.00 |
| F42 | 1.46 | 0.01 | 10.00 |
| F43 | 56.77 | 0.57 | 10.00 |
| F46 | 1.46 | 0.01 | 10.00 |
| F49 | 2.93 | 0.03 | 10.00 |
| F50 | 458.34 | 4.58 | 10.00 |
| F51 | 1.49 | 0.01 | 10.00 |
| F52 | 2.93 | 0.03 | 10.00 |
| F53 | 1.46 | 0.01 | 10.00 |
| F57 | 2.70 | 0.03 | 8.00 |
| F58 | 112.52 | 1.13 | 8.00 |
| F59 | 1.35 | 0.01 | 8.00 |
| F60 | 2.70 | 0.03 | 8.00 |
| F65 | 162.25 | 1.62 | 8.00 |
| F66 | 47.94 | 0.48 | 10.00 |
| F67 | 47.94 | 0.48 | 10.00 |
| F68 | 54.08 | 0.54 | 8.00 |
| F69 | 11.72 | 0.12 | 10.00 |
| F73 | 55.99 | 0.56 | 10.00 |
| F74 | 53.77 | 0.54 | 8.00 |
| F75 | 11.68 | 0.12 | 10.00 |

ADAMSGROVEINNER

## Inner 2 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F76 | 11.68 | 0.12 | 10.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 8,089.17 | 80.89 | |

## Inner 3 – Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 353.22 | 3.53 | 6.00 |
| F3 | 667.72 | 6.68 | 8.00 |
| F4 | 108.77 | 1.09 | 8.00 |
| F6 | 557.51 | 5.58 | 6.00 |
| F9 | 228.24 | 2.28 | 8.00 |
| F12 | 221.72 | 2.22 | 6.00 |
| F14 | 800.47 | 8.00 | 6.00 |
| F17 | 688.50 | 6.89 | 8.00 |
| F18 | 35.07 | 0.35 | 6.00 |
| F20 | 126.21 | 1.26 | 8.00 |
| F25 | 228.88 | 2.29 | 8.00 |
| F26 | 134.54 | 1.35 | 6.00 |
| F27 | 34.19 | 0.34 | 8.00 |
| F28 | 34.19 | 0.34 | 8.00 |
| F29 | 2.95 | 0.03 | 6.93 |
| F32 | 134.54 | 1.35 | 6.00 |
| F35 | 2.95 | 0.03 | 6.93 |
| F36 | 1.19 | 0.01 | 8.00 |
| F38 | 2.95 | 0.03 | 6.93 |
| F40 | 1.19 | 0.01 | 8.00 |
| F41 | 2.95 | 0.03 | 6.93 |
| F44 | 2.70 | 0.03 | 8.00 |
| F45 | 1.37 | 0.01 | 8.00 |
| F47 | 2.70 | 0.03 | 8.00 |
| F49 | 1.37 | 0.01 | 8.00 |
| F50 | 2.70 | 0.03 | 8.00 |
| F51 | 1.37 | 0.01 | 8.00 |

ADAMSGROVEINNER

## Inner 3 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F55 | 1.37 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,146.54** | **61.47** | |

## Inner 4 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F2 | 408.15 | 4.08 | 6.00 |
| F3 | 169.89 | 1.70 | 8.00 |
| F4 | 542.89 | 5.43 | 8.00 |
| F5 | 907.70 | 9.08 | 6.00 |
| F6 | 977.62 | 9.78 | 6.00 |
| F7 | 601.73 | 6.02 | 8.00 |
| F8 | 78.42 | 0.78 | 8.00 |
| F11 | 214.66 | 2.15 | 6.00 |
| F15 | 209.92 | 2.10 | 8.00 |
| F16 | 54.22 | 0.54 | 8.00 |
| F18 | 91.31 | 0.91 | 6.00 |
| F19 | 13.67 | 0.14 | 10.00 |
| F20 | 13.67 | 0.14 | 10.00 |
| F21 | 130.82 | 1.31 | 8.00 |
| F23 | 27.02 | 0.27 | 8.00 |
| F24 | 232.92 | 2.33 | 6.00 |
| F26 | 22.49 | 0.22 | 8.00 |
| F27 | 29.58 | 0.30 | 8.00 |
| F30 | 2.70 | 0.03 | 8.00 |
| F32 | 1.36 | 0.01 | 8.00 |
| F34 | 1.35 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,336.26** | **63.36** | |

## Inner 5 - Main Level

ADAMSGROVEINNER

Inner 5 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope – Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 485.57 | 4.86 | 8.00 |
| F3 | 747.59 | 7.48 | 10.00 |
| F4 | 288.70 | 2.89 | 10.00 |
| F5 | 608.46 | 6.08 | 8.00 |
| F6 | 414.39 | 4.14 | 8.00 |
| F7 | 57.01 | 0.57 | 10.00 |
| F8 | 475.02 | 4.75 | 10.00 |
| F9 | 555.14 | 5.55 | 8.00 |
| F10 | 598.36 | 5.98 | 8.00 |
| F11 | 37.50 | 0.37 | 8.00 |
| F12 | 4.44 | 0.04 | 8.00 |
| F13 | 9.90 | 0.10 | 8.00 |
| F14 | 4.44 | 0.04 | 8.00 |
| F15 | 9.90 | 0.10 | 8.00 |
| F16 | 142.81 | 1.43 | 8.00 |
| F18 | 12.69 | 0.13 | 10.00 |
| F20 | 38.67 | 0.39 | 10.00 |
| F21 | 38.64 | 0.39 | 10.00 |
| F22 | 54.08 | 0.54 | 8.00 |
| F23 | 7.79 | 0.08 | 10.00 |
| F24 | 7.79 | 0.08 | 10.00 |
| F25 | 183.56 | 1.84 | 10.00 |
| F28 | 161.16 | 1.61 | 10.00 |
| F29 | 59.86 | 0.60 | 10.00 |
| F32 | 203.36 | 2.03 | 8.00 |
| F33 | 29.26 | 0.29 | 10.00 |
| F36 | 348.80 | 3.49 | 10.00 |
| F38 | 156.99 | 1.57 | 8.00 |
| F39 | 114.73 | 1.15 | 10.00 |
| F40 | 114.72 | 1.15 | 10.00 |
| F45 | 1.46 | 0.01 | 10.00 |
| F47 | 1.46 | 0.01 | 10.00 |
| F49 | 2.93 | 0.03 | 10.00 |
| F51 | 1.46 | 0.01 | 10.00 |
| F52 | 2.93 | 0.03 | 10.00 |
| F55 | 2.93 | 0.03 | 10.00 |
| F58 | 2.93 | 0.03 | 10.00 |
| F60 | 1.46 | 0.01 | 10.00 |
| F61 | 2.93 | 0.03 | 10.00 |
| F64 | 2.93 | 0.03 | 10.00 |
| F67 | 2.93 | 0.03 | 10.00 |
| F68 | 1.46 | 0.01 | 10.00 |
| F70 | 3.27 | 0.03 | 8.00 |
| F73 | 3.25 | 0.03 | 8.00 |
| F74 | 1.18 | 0.01 | 10.00 |
| | 0.00 | 0.00 | 0.00 |

## Inner 5 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope – Rise / 12 |
|---|---|---|---|
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **7,421.59** | **74.22** | |

## Inner 6 – Main Level

| Face | Square Feet | Number of Squares | Slope – Rise / 12 |
|---|---|---|---|
| F2 | 640.38 | 6.40 | 8.00 |
| F3 | 194.52 | 1.95 | 8.00 |
| F4 | 135.60 | 1.36 | 8.00 |
| F5 | 2,027.86 | 20.28 | 6.00 |
| F6 | 366.59 | 3.67 | 6.00 |
| F7 | 36.33 | 0.36 | 8.00 |
| F8 | 572.61 | 5.73 | 8.00 |
| F10 | 648.22 | 6.48 | 6.00 |
| F15 | 29.29 | 0.29 | 8.00 |
| F18 | 50.62 | 0.51 | 8.00 |
| F22 | 16.06 | 0.16 | 8.00 |
| F24 | 143.77 | 1.44 | 8.00 |
| F25 | 143.77 | 1.44 | 8.00 |
| F26 | 53.67 | 0.54 | 6.00 |
| F27 | 10.58 | 0.11 | 8.00 |
| F29 | 11.97 | 0.12 | 8.00 |
| F30 | 2.70 | 0.03 | 8.00 |
| F32 | 1.34 | 0.01 | 8.00 |
| F33 | 2.70 | 0.03 | 8.00 |
| F34 | 1.34 | 0.01 | 8.00 |
| F36 | 40.00 | 0.40 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,183.19** | **61.83** | |

## Inner 7 – Main Level

ADAMSGROVEINNER

Inner 7 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
| F2 | 352.13 | 3.52 | 8.00 |
| F3 | 847.30 | 8.47 | 10.00 |
| F4 | 122.51 | 1.23 | 10.00 |
| F5 | 67.36 | 0.67 | 10.00 |
| F6 | 62.73 | 0.63 | 10.00 |
| F7 | 346.63 | 3.47 | 10.00 |
| F9 | 107.42 | 1.07 | 8.00 |
| F11 | 2.93 | 0.03 | 10.00 |
| F13 | 1.46 | 0.01 | 10.00 |
| F14 | 2.93 | 0.03 | 10.00 |
| F17 | 2.93 | 0.03 | 10.00 |
| F19 | 1.46 | 0.01 | 10.00 |
| F20 | 2.93 | 0.03 | 10.00 |
| F23 | 2.70 | 0.03 | 8.00 |
| F26 | 2.70 | 0.03 | 8.00 |
| F27 | 1.35 | 0.01 | 8.00 |
| F29 | 30.09 | 0.30 | 10.00 |
| F31 | 449.33 | 4.49 | 8.00 |
| F33 | 264.81 | 2.65 | 8.00 |
| F34 | 574.83 | 5.75 | 8.00 |
| F37 | 605.40 | 6.05 | 8.00 |
| F39 | 121.84 | 1.22 | 10.00 |
| F40 | 962.88 | 9.63 | 10.00 |
| F41 | 2.93 | 0.03 | 10.00 |
| F42 | 1.46 | 0.01 | 10.00 |
| F43 | 56.77 | 0.57 | 10.00 |
| F44 | 2.93 | 0.03 | 10.00 |
| F49 | 2.93 | 0.03 | 10.00 |
| F50 | 458.34 | 4.58 | 10.00 |
| F51 | 1.49 | 0.01 | 10.00 |
| F52 | 2.93 | 0.03 | 10.00 |
| F53 | 1.46 | 0.01 | 10.00 |
| F57 | 2.70 | 0.03 | 8.00 |
| F58 | 112.52 | 1.13 | 8.00 |
| F59 | 1.35 | 0.01 | 8.00 |
| F60 | 2.70 | 0.03 | 8.00 |
| F61 | 1.35 | 0.01 | 8.00 |
| F66 | 269.23 | 2.69 | 10.00 |
| F67 | 269.23 | 2.69 | 10.00 |
| F68 | 196.33 | 1.96 | 10.00 |
| F69 | 82.01 | 0.82 | 10.00 |
| F72 | 82.01 | 0.82 | 10.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |

## Inner 7 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **8,115.26** | **81.15** | |

## Inner 8 – Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 768.46 | 7.68 | 10.00 |
| F3 | 227.26 | 2.27 | 10.00 |
| F4 | 144.01 | 1.44 | 10.00 |
| F5 | 2,111.47 | 21.11 | 8.00 |
| F6 | 327.19 | 3.27 | 8.00 |
| F7 | 45.99 | 0.46 | 10.00 |
| F8 | 995.00 | 9.95 | 10.00 |
| F10 | 582.67 | 5.83 | 8.00 |
| F15 | 37.33 | 0.37 | 10.00 |
| F18 | 59.82 | 0.60 | 10.00 |
| F22 | 102.08 | 1.02 | 10.00 |
| F25 | 78.97 | 0.79 | 8.00 |
| F26 | 9.44 | 0.09 | 10.00 |
| F28 | 2.93 | 0.03 | 10.00 |
| F29 | 2.92 | 0.03 | 10.00 |
| F31 | 1.45 | 0.01 | 10.00 |
| F32 | 2.93 | 0.03 | 10.00 |
| F35 | 1.46 | 0.01 | 10.00 |
| F36 | 2.93 | 0.03 | 10.00 |
| F37 | 1.46 | 0.01 | 10.00 |
| F39 | 1.46 | 0.01 | 10.00 |
| F41 | 2.93 | 0.03 | 10.00 |
| F44 | 2.93 | 0.03 | 10.00 |
| F45 | 1.46 | 0.01 | 10.00 |
| F47 | 2.93 | 0.03 | 10.00 |
| F50 | 2.93 | 0.03 | 10.00 |
| F52 | 1.51 | 0.02 | 10.00 |
| F53 | 2.93 | 0.03 | 10.00 |
| F56 | 2.93 | 0.03 | 10.00 |
| F59 | 120.23 | 1.20 | 10.00 |
| F62 | 19.74 | 0.20 | 10.00 |
| F63 | 67.18 | 0.67 | 10.00 |
| F64 | 177.89 | 1.78 | 8.00 |
| F66 | 55.99 | 0.56 | 10.00 |

**Inner 8 – Main Level – Continued**

| Face | Square Feet | Number of Squares | Slope – Rise / 12 |
|------|-------------|-------------------|-------------------|
| F67 | 37.56 | 0.38 | 8.00 |
| F69 | 6.56 | 0.07 | 10.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 7,354.01 | 73.54 | |

Insured:       Adams Grove - Front Road
Property:      161 Nesbit Rd
               Newcastle, PA 16105

Claim Number:                    Policy Number:                    Type of Loss: <NONE>

Date of Loss:                                  Date Received:
Date Inspected:                                Date Entered:   7/31/2016 2:16 PM

Price List:    PAPB8X_AUG16
               Restoration/Service/Remodel
Estimate:      ADAMSGROVEFRONTROAD

ADAMSGROVEFRONTROAD
Roadside 1
Main Level

**141-145 Nesbitt Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 75.17 SQ @ | 57.06 = | 4,289.20 |
| Laminated - comp. shingle rfg. - w/ felt | 86.67 SQ @ | 243.14 = | 21,072.94 |
| R&R Ridge cap - composition shingles | 367.40 LF @ | 7.56 = | 2,777.54 |
| R&R Continuous ridge vent - shingle-over style | 146.16 LF @ | 9.88 = | 1,444.06 |
| Asphalt starter - universal starter course | 341.47 LF @ | 2.05 = | 700.01 |
| R&R Drip edge/gutter apron | 479.78 LF @ | 2.65 = | 1,271.42 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,969.40 SF @ | 1.77 = | 8,795.84 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 75.17 SQ @ | 13.63 = | 1,024.57 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 75.17 SQ @ | 44.89 = | 3,374.38 |
| R&R Gutter / downspout - aluminum - up to 5" | 481.47 LF @ | 5.98 = | 2,879.19 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,398.89 SF @ | 0.86 = | 2,063.05 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

Roadside 3
Main Level

**161-169 Nesbitt Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 126.27 SQ @ | 57.06 = | 7,204.97 |
| Laminated - comp. shingle rfg. - w/ felt | 145.33 SQ @ | 243.14 = | 35,335.54 |
| R&R Ridge cap - composition shingles | 477.47 LF @ | 7.56 = | 3,609.67 |
| R&R Continuous ridge vent - shingle-over style | 274.48 LF @ | 9.88 = | 2,711.86 |
| Asphalt starter - universal starter course | 501.00 LF @ | 2.05 = | 1,027.05 |
| R&R Drip edge/gutter apron | 833.67 LF @ | 2.65 = | 2,209.22 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 8,421.00 SF @ | 1.77 = | 14,905.17 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 126.27 SQ @ | 13.63 = | 1,721.06 |

ADAMSGROVEFRONTROAD

**CONTINUED - 161-169 Nesbitt Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Additional charge for steep roof - 7/12 to 9/12 slope | 126.27 SQ @ | 44.89 = | 5,668.26 |
| R&R Gutter / downspout - aluminum - up to 5" | 641.00 LF @ | 5.98 = | 3,833.18 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 4,168.33 SF @ | 0.86 = | 3,584.76 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

**Roadside 2**
**Main Level**

**151-159 Nesbitt Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 128.94 SQ @ | 57.06 = | 7,357.32 |
| Laminated - comp. shingle rfg. - w/ felt | 148.33 SQ @ | 243.14 = | 36,064.96 |
| R&R Ridge cap - composition shingles | 546.00 LF @ | 7.56 = | 4,127.76 |
| R&R Continuous ridge vent - shingle-over style | 275.17 LF @ | 9.88 = | 2,718.68 |
| Asphalt starter - universal starter course | 492.18 LF @ | 2.05 = | 1,008.97 |
| R&R Drip edge/gutter apron | 784.88 LF @ | 2.65 = | 2,079.93 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 8,211.54 SF @ | 1.77 = | 14,534.43 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 128.94 SQ @ | 13.63 = | 1,757.45 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 128.94 SQ @ | 44.89 = | 5,788.12 |
| R&R Gutter / downspout - aluminum - up to 5" | 632.18 LF @ | 5.98 = | 3,780.44 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 3,924.38 SF @ | 0.86 = | 3,374.97 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |

ADAMSGROVEFRONTROAD

8/22/2016          Page: 3

## HVAC

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Comb and straighten a/c condenser fins - w/out trip charge | 13.00 EA @ | 66.78 ≈ | 868.14 |

## Sign

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Stucco patch / small repair - ready for color | 5.00 EA @ | 149.46 ≈ | 747.30 |
| Stucco color coat (Redash) - Synthetic | 96.00 SF @ | 2.70 ≈ | 259.20 |
| Stucco Plasterer - per hour - Detach and reset letters | 4.00 HR @ | 44.73 ↵ | 178.92 |

## General Conditions Of Construction

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Dumpster load - Approx. 12 yards, 1-3 tons of debris | 23.00 EA @ | 375.00 ≈ | 8,625.00 |
| Temporary toilet (per month) | 4.00 MO @ | 119.37 ≈ | 477.48 |
| Telehandler/forklift (per week) - no operator | 3.00 WK @ | 795.00 ≈ | 2,385.00 |
| R&R Temporary fencing | 200.00 LF @ | 6.04 ↵ | 1,208.00 |
| Temporary construction office - portable (trailer) | 1.00 MO @ | 279.08 ≈ | 279.08 |
| Warning sign, 4' x 4' on a 6' post (per day) | 28.00 DA @ | 2.36 ≈ | 66.08 |
| Flasher barricade (per day) | 28.00 DA @ | 0.79 ≈ | 22.12 |

## Labor Minimums Applied

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Electrical labor minimum | 1.00 EA @ | 42.53 ↵ | 42.53 |

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | SF Walls | 0.00 | SF Ceiling | 0.00 | SF Walls and Ceiling |
| 0.00 | SF Floor | 0.00 | SY Flooring | 0.00 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 0.00 | LF Ceil. Perimeter |
| | | | | | |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 4,315.35 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| | | | | | |
| 33,037.60 | Surface Area | 330.38 | Number of Squares | 4,196.64 | Total Perimeter Length |
| 773.13 | Total Ridge Length | 617.74 | Total Hip Length | | |

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 234,322.72 |
| Material Sales Tax | 4,449.13 |
| Subtotal | 238,771.85 |
| Overhead | 23,877.27 |
| Profit | 23,877.27 |
| Replacement Cost Value | $286,526.39 |
| Net Claim | $286,526.39 |

Roadside 1 - Main Level



Main Level

8/22/2016                    Page: 7

Roof9 (2)

Roof10 (7)

Roof2 (3)

Roof2 (6)

Roof8 (4)

Roof1 (8)

Roof5 (5)

Roof6 (6)

Roof4 (9)

Roof3 (10)

Roof (1)

ADAMSGROVEFRONTROAD

Roadside 2 - Main Level



Main Level

N

8/22/2016                    Page: 8

ADAMSGROVEFRONTROAD

Roadside 3 - Main Level

Main Level

Page 9

8/22/2016

ADAMSGROVEFRONTROAD

## Sketch Roof Annotations

### Roadside 1 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 211.18 | 2.11 | 7.00 |
| F3 | 176.61 | 1.77 | 7.00 |
| F5 | 43.77 | 0.44 | 7.00 |
| F7 | 1,607.77 | 16.08 | 7.00 |
| F8 | 788.47 | 7.88 | 7.00 |
| F9 | 705.11 | 7.05 | 7.00 |
| F10 | 215.33 | 2.15 | 7.00 |
| F12 | 328.97 | 3.29 | 7.00 |
| F13 | 236.79 | 2.37 | 7.00 |
| F16 | 586.09 | 5.86 | 7.00 |
| F17 | 39.03 | 0.39 | 7.00 |
| F19 | 16.21 | 0.16 | 7.00 |
| F20 | 131.98 | 1.32 | 7.00 |
| F22 | 39.03 | 0.39 | 7.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **7,516.69** | **75.17** | |

### Roadside 2 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 1,215.48 | 12.15 | 7.00 |
| F3 | 733.91 | 7.34 | 7.00 |
| F4 | 2,083.06 | 20.83 | 7.00 |
| F6 | 509.12 | 5.09 | 7.00 |
| F8 | 622.35 | 6.22 | 7.00 |
| F12 | 357.33 | 3.57 | 7.00 |
| F13 | 236.79 | 2.37 | 7.00 |
| F19 | 16.21 | 0.16 | 7.00 |
| F21 | 1,531.66 | 15.32 | 7.00 |
| F23 | 134.15 | 1.34 | 7.00 |
| F25 | 243.63 | 2.44 | 7.00 |
| F27 | 357.33 | 3.57 | 7.00 |
| F28 | 134.15 | 1.34 | 7.00 |
| F31 | 16.79 | 0.17 | 7.00 |
| F32 | 310.41 | 3.10 | 7.00 |
| F33 | 144.15 | 1.44 | 7.00 |
| F36 | 80.63 | 0.81 | 7.00 |
| F37 | 79.23 | 0.79 | 7.00 |
| F43 | 75.14 | 0.75 | 7.00 |
| F45 | 101.61 | 1.02 | 7.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |

**Roadside 2 – Main Level - Continued**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 12,894.25 | 128.94 |  |

**Roadside 3 – Main Level**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 1,136.34 | 11.36 | 7.00 |
| F3 | 733.91 | 7.34 | 7.00 |
| F4 | 966.13 | 9.66 | 7.00 |
| F5 | 637.23 | 6.37 | 7.00 |
| F6 | 1,133.92 | 11.34 | 7.00 |
| F7 | 1,914.84 | 19.15 | 7.00 |
| F8 | 656.49 | 6.56 | 7.00 |
| F9 | 99.06 | 0.99 | 7.00 |
| F10 | 80.32 | 0.80 | 7.00 |
| F11 | 80.32 | 0.80 | 7.00 |
| F12 | 357.33 | 3.57 | 7.00 |
| F13 | 236.79 | 2.37 | 7.00 |
| F15 | 134.15 | 1.34 | 7.00 |
| F18 | 134.73 | 1.35 | 7.00 |
| F19 | 16.21 | 0.16 | 7.00 |
| F22 | 335.05 | 3.35 | 7.00 |
| F23 | 134.15 | 1.34 | 7.00 |
| F27 | 335.05 | 3.35 | 7.00 |
| F28 | 134.15 | 1.34 | 7.00 |
| F30 | 233.05 | 2.33 | 7.00 |
| F32 | 357.28 | 3.57 | 7.00 |
| F35 | 236.79 | 2.37 | 7.00 |
| F36 | 57.31 | 0.57 | 7.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 12,626.65 | 126.27 |  |

Insured:        Grove - Outter Loop
Property:       161 Nesbit Rd
                Newcastle, PA

Claim Number:                    Policy Number:                    Type of Loss:

Date of Loss:                                    Date Received:
Date Inspected:                                  Date Entered:    7/31/2016 1:16 PM

Price List:     TRAINING
                Restoration/Service/Remodel
Estimate:       ADAMSGROVEOUTTER

ADAMSGROVEOUTTER
Outter 1
Main Level

250-252 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 62.13 SQ @ | 57.06 ≈ | 3,545.14 |
| Laminated - comp. shingle rfg. - w/ felt | 71.67 SQ @ | 243.14 ≈ | 17,425.84 |
| R&R Ridge cap - composition shingles | 355.85 LF @ | 7.56 ≈ | 2,690.23 |
| R&R Continuous ridge vent - shingle-over style | 135.92 LF @ | 9.88 ≈ | 1,342.89 |
| Asphalt starter - universal starter course | 344.91 LF @ | 2.05 ≈ | 707.07 |
| R&R Drip edge/gutter apron | 461.65 LF @ | 2.65 ≈ | 1,223.37 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 ≈ | 239.90 |
| Ice & water shield | 4,742.02 SF @ | 1.77 ≈ | 8,393.38 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 62.13 SQ @ | 13.63 ≈ | 846.83 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 62.13 SQ @ | 44.89 ≈ | 2,789.02 |
| R&R Gutter / downspout - aluminum - up to 5" | 484.91 LF @ | 5.98 ≈ | 2,899.77 |
| Fall protection harness and lanyard - per day | 16.00 EA @ | 8.00 ≈ | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,308.23 SF @ | 0.86 ≈ | 1,985.08 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 ≈ | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ≈ | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 ≈ | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 ≈ | 0.00 |

Outter 3
Main Level

242-244 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 58.75 SQ @ | 57.06 ≈ | 3,352.28 |
| Laminated - comp. shingle rfg. - w/ felt | 67.67 SQ @ | 243.14 ≈ | 16,453.28 |
| R&R Ridge cap - composition shingles | 347.22 LF @ | 7.56 ≈ | 2,624.99 |
| R&R Continuous ridge vent - shingle-over style | 127.74 LF @ | 9.88 ≈ | 1,262.07 |
| Asphalt starter - universal starter course | 322.77 LF @ | 2.05 ≈ | 661.68 |
| R&R Drip edge/gutter apron | 439.45 LF @ | 2.65 ≈ | 1,164.54 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 ≈ | 239.90 |
| Ice & water shield | 4,527.85 SF @ | 1.77 ≈ | 8,014.29 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 58.75 SQ @ | 13.63 ≈ | 800.76 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 58.75 SQ @ | 44.89 ≈ | 2,637.29 |
| R&R Gutter / downspout - aluminum - up to 5" | 462.77 LF @ | 5.98 ≈ | 2,767.37 |

ADAMSGROVEOUTTER                               8/21/2016          Page: 2

CONTINUED - 242-244 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,197.26 SF @ | 0.86 = | 1,889.64 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ~ | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

Gutter 2
Main Level

242-248 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 59.12 SQ @ | 57.06 = | 3,373.39 |
| Laminated - comp. shingle rfg. - w/ felt | 68.00 SQ @ | 243.14 = | 16,533.52 |
| R&R Ridge cap - composition shingles | 352.95 LF @ | 7.56 = | 2,668.30 |
| R&R Continuous ridge vent - shingle-over style | 130.47 LF @ | 9.88 = | 1,289.05 |
| Asphalt starter - universal starter course | 344.89 LF @ | 2.05 = | 707.02 |
| R&R Drip edge/gutter apron | 403.82 LF @ | 2.65 = | 1,070.12 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,231.40 SF @ | 1.77 = | 7,489.58 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 59.12 SQ @ | 13.63 = | 805.81 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 59.12 SQ @ | 44.89 = | 2,653.90 |
| R&R Gutter / downspout - aluminum - up to 5" | 484.89 LF @ | 5.98 = | 2,899.65 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,019.12 SF @ | 0.86 = | 1,736.44 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

ADAMSGROVEGUTTER

8/21/2016          Page: 3

**Outter 4**
**Main Level**

**238-240 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 66.16 SQ @ | 57.06 = | 3,775.09 |
| Laminated - comp. shingle rfg. - w/ felt | 76.33 SQ @ | 243.14 = | 18,558.88 |
| R&R Ridge cap - composition shingles | 417.67 LF @ | 7.56 = | 3,157.58 |
| R&R Continuous ridge vent - shingle-over style | 150.03 LF @ | 9.88 = | 1,482.29 |
| Asphalt starter - universal starter course | 334.29 LF @ | 2.05 = | 685.29 |
| R&R Drip edge/gutter apron | 438.68 LF @ | 2.65 = | 1,162.50 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,696.60 SF @ | 1.77 = | 8,312.98 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 66.16 SQ @ | 13.63 = | 901.76 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 66.16 SQ @ | 44.89 = | 2,969.92 |
| R&R Gutter / downspout - aluminum - up to 5" | 474.29 LF @ | 5.98 = | 2,836.25 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,193.42 SF @ | 0.86 = | 1,886.34 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

**Outter 5**
**Main Level**

**234-236 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 70.37 SQ @ | 57.06 = | 4,015.31 |
| Laminated - comp. shingle rfg. - w/ felt | 81.00 SQ @ | 243.14 = | 19,694.34 |
| R&R Ridge cap - composition shingles | 448.31 LF @ | 7.56 = | 3,389.22 |
| R&R Continuous ridge vent - shingle-over style | 165.58 LF @ | 9.88 = | 1,635.93 |
| Asphalt starter - universal starter course | 357.34 LF @ | 2.05 = | 732.55 |
| R&R Drip edge/gutter apron | 516.66 LF @ | 2.65 = | 1,369.15 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 5,453.69 SF @ | 1.77 = | 9,653.03 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 70.37 SQ @ | 13.63 = | 959.14 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 70.37 SQ @ | 44.89 = | 3,158.91 |
| R&R Gutter / downspout - aluminum - up to 5" | 497.34 LF @ | 5.98 = | 2,974.10 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |

CONTINUED - 234-236 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,583.30 SF @ | 0.86 = | 2,221.64 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

Outter 6
Main Level

**230-232 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 61.45 SQ @ | 57.06 = | 3,506.34 |
| Laminated - comp. shingle rfg. - w/ felt | 70.67 SQ @ | 243.14 = | 17,182.70 |
| R&R Ridge cap - composition shingles | 387.25 LF @ | 7.56 = | 2,927.61 |
| R&R Continuous ridge vent - shingle-over style | 111.26 LF @ | 9.88 = | 1,099.25 |
| Asphalt starter - universal starter course | 358.18 LF @ | 2.05 = | 734.27 |
| R&R Drip edge/gutter apron | 429.23 LF @ | 2.65 = | 1,137.46 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,442.07 SF @ | 1.77 = | 7,862.46 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 61.45 SQ @ | 13.63 = | 837.56 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 61.45 SQ @ | 44.89 = | 2,758.49 |
| R&R Gutter / downspout - aluminum - up to 5" | 498.18 LF @ | 5.98 = | 2,979.12 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,146.17 SF @ | 0.86 = | 1,845.71 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

**Outter 7**
**Main Level**

**226-228 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 65.23 SQ @ | 57.06 = | 3,722.02 |
| Laminated - comp. shingle rfg. - w/ felt | 75.33 SQ @ | 243.14 = | 18,315.74 |
| R&R Ridge cap - composition shingles | 344.17 LF @ | 7.56 = | 2,601.93 |
| R&R Continuous ridge vent - shingle-over style | 170.06 LF @ | 9.88 = | 1,680.19 |
| Asphalt starter - universal starter course | 332.08 LF @ | 2.05 = | 680.76 |
| R&R Drip edge/gutter apron | 489.47 LF @ | 2.65 = | 1,297.10 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 5,002.94 SF @ | 1.77 = | 8,855.20 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 65.23 SQ @ | 13.63 = | 889.08 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 65.23 SQ @ | 44.89 = | 2,928.17 |
| R&R Gutter / downspout - aluminum - up to 5" | 472.08 LF @ | 5.98 = | 2,823.04 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,447.33 SF @ | 0.86 = | 2,104.70 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

**Outter 8**
**Main Level**

**222-224 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 81.06 SQ @ | 57.06 = | 4,625.28 |
| Laminated - comp. shingle rfg. - w/ felt | 93.33 SQ @ | 243.14 = | 22,692.26 |
| R&R Ridge cap - composition shingles | 637.53 LF @ | 7.56 = | 4,819.73 |
| R&R Continuous ridge vent - shingle-over style | 200.44 LF @ | 9.88 = | 1,980.35 |
| Asphalt starter - universal starter course | 471.47 LF @ | 2.05 = | 966.51 |
| R&R Drip edge/gutter apron | 629.39 LF @ | 2.65 = | 1,667.88 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 6,872.87 SF @ | 1.77 = | 12,164.98 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 81.06 SQ @ | 13.63 = | 1,104.85 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 81.06 SQ @ | 44.89 = | 3,638.78 |
| R&R Gutter / downspout - aluminum - up to 5" | 611.47 LF @ | 5.98 = | 3,656.59 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |

ADAMSGROVEOUTTER

8/21/2016          Page: 6

### CONTINUED - 222-224 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 3,146.95 SF @ | 0.86 = | 2,706.38 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

### Outter 9
### Main Level

**218-220 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 63.12 SQ @ | 57.06 = | 3,601.63 |
| Laminated - comp. shingle rfg. - w/ felt | 72.67 SQ @ | 243.14 = | 17,668.98 |
| R&R Ridge cap - composition shingles | 329.07 LF @ | 7.56 = | 2,487.77 |
| R&R Continuous ridge vent - shingle-over style | 159.83 LF @ | 9.88 = | 1,579.12 |
| Asphalt starter - universal starter course | 322.99 LF @ | 2.05 = | 662.13 |
| R&R Drip edge/gutter apron | 465.88 LF @ | 2.65 = | 1,234.58 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,732.13 SF @ | 1.77 = | 8,375.87 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 63.12 SQ @ | 13.63 = | 860.33 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 63.12 SQ @ | 44.89 = | 2,833.46 |
| R&R Gutter / downspout - aluminum - up to 5" | 462.99 LF @ | 5.98 = | 2,768.69 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,329.39 SF @ | 0.86 = | 2,003.28 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

Outter 10
Main Level

**214-216 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 59.96 SQ @ | 57.06 = | 3,421.32 |
| Laminated - comp. shingle rfg. - w/ felt | 69.00 SQ @ | 243.14 = | 16,776.66 |
| R&R Ridge cap - composition shingles | 358.93 LF @ | 7.56 = | 2,713.51 |
| R&R Continuous ridge vent - shingle-over style | 133.44 LF @ | 9.88 = | 1,318.39 |
| Asphalt starter - universal starter course | 352.99 LF @ | 2.05 = | 723.63 |
| R&R Drip edge/gutter apron | 445.95 LF @ | 2.65 = | 1,181.76 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,637.26 SF @ | 1.77 = | 8,207.95 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 59.96 SQ @ | 13.63 = | 817.25 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 59.96 SQ @ | 44.89 = | 2,691.60 |
| R&R Gutter / downspout - aluminum - up to 5" | 492.99 LF @ | 5.98 = | 2,948.09 |
| Fall protection harness and lanyard - per day | 16.00 EA @ | 8.00 = | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 = | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,229.76 SF @ | 0.86 = | 1,917.59 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 = | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 = | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 = | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 = | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 = | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 = | 0.00 |

Outter 11
Main Level

**210-212 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 60.17 SQ @ | 57.06 = | 3,433.30 |
| Laminated - comp. shingle rfg. - w/ felt | 69.33 SQ @ | 243.14 = | 16,856.90 |
| R&R Ridge cap - composition shingles | 323.74 LF @ | 7.56 = | 2,447.48 |
| R&R Continuous ridge vent - shingle-over style | 129.13 LF @ | 9.88 = | 1,275.81 |
| Asphalt starter - universal starter course | 361.68 LF @ | 2.05 = | 741.44 |
| R&R Drip edge/gutter apron | 479.60 LF @ | 2.65 = | 1,270.94 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 = | 239.90 |
| Ice & water shield | 4,898.79 SF @ | 1.77 = | 8,670.86 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 60.17 SQ @ | 13.63 = | 820.12 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 60.17 SQ @ | 44.89 = | 2,701.03 |
| R&R Gutter / downspout - aluminum - up to 5" | 501.68 LF @ | 5.98 = | 3,000.04 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 = | 128.00 |

ADAMSGROVEOUTTER                                              8/21/2016          Page: 8

### CONTINUED - 210-212 Orchard Park Roof

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Roofer - per hour | 4.00 HR @ | 137.55 ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,397.98 SF @ | 0.86 ≈ | 2,062.26 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 ≈ | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ≈ | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 ≈ | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 ≈ | 0.00 |

**Outter 12**

**Main Level**

**202-204 Orchard Park Roof**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Remove Laminated - comp. shingle rfg. - w/ felt | 72.93 SQ @ | 57.06 ≈ | 4,161.39 |
| Laminated - comp. shingle rfg. - w/ felt | 84.00 SQ @ | 243.14 ≈ | 20,423.76 |
| R&R Ridge cap - composition shingles | 479.13 LF @ | 7.56 ≈ | 3,622.23 |
| R&R Continuous ridge vent - shingle-over style | 171.38 LF @ | 9.88 ≈ | 1,693.23 |
| Asphalt starter - universal starter course | 389.87 LF @ | 2.05 ≈ | 799.23 |
| R&R Drip edge/gutter apron | 560.07 LF @ | 2.65 ≈ | 1,484.18 |
| R&R Flashing - pipe jack | 5.00 EA @ | 47.98 ≈ | 239.90 |
| Ice & water shield | 5,907.06 SF @ | 1.77 ≈ | 10,455.50 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 72.93 SQ @ | 13.63 ≈ | 994.04 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 72.93 SQ @ | 44.89 ≈ | 3,273.83 |
| R&R Gutter / downspout - aluminum - up to 5" | 529.87 LF @ | 5.98 ≈ | 3,168.63 |
| Fall protection harness and lanyard - per day | 16.00 DA @ | 8.00 ≈ | 128.00 |
| Roofer - per hour | 4.00 HR @ | 137.55 ≈ | 550.20 |
| Tarp - all-purpose poly - per sq ft (labor and material) | 2,800.37 SF @ | 0.86 ≈ | 2,408.32 |
| OSHA required toe boards or cleats for eaves 6ft above grade. | 1.00 EA @ | 500.00 ≈ | 500.00 |
| Carbon monoxide detector | 2.00 EA @ | 65.85 ≈ | 131.70 |
| Generator - 6,000 watt - portable (per day) | 1.00 DA @ | 80.00 ≈ | 80.00 |
| Caution tape | 100.00 LF @ | 0.07 ≈ | 7.00 |
| Barricade/warning sign/traffic cone - Min. equip. charge | 1.00 EA @ | 52.50 ≈ | 52.50 |
| Barricade and warning device - setup and takedown | HR @ | 49.52 ≈ | 0.00 |

## HVAC

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| Comb and straighten a/c condenser fins - w/out trip charge | 24.00 EA @ | 60.15 = | 1,443.60 |

## Grand Total Areas:

| | | |
|---|---|---|
| 0.00 SF Walls | 0.00 SF Ceiling | 0.00 SF Walls and Ceiling |
| 0.00 SF Floor | 0.00 SY Flooring | 0.00 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 0.00 LF Ceil. Perimeter |
| 0.00 Floor Area | 0.00 Total Area | 0.00 Interior Wall Area |
| 7,935.43 Exterior Wall Area | 0.00 Exterior Perimeter of Walls | |
| 78,045.63 Surface Area | 780.46 Number of Squares | 11,519.72 Total Perimeter Length |
| 1,983.64 Total Ridge Length | 2,798.18 Total Hip Length | |

ADAMSGROVEOUTTER

8/21/2016     Page: 10

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 575,301.59 |
| Material Sales Tax | 8,552.23 |
| **Replacement Cost Value** | **$583,853.82** |
| Net Claim | $583,853.82 |

Outer 1 - Main Level



N

Main Level     Page: 12

8/21/2016

ADAMSGROVEOUTTER

Outter 2 - Main Level

N

Main Level

Page: 13

8/21/2016

Roof (4)

Roof (9 ½hk)

Roof (3)

Roof (12)

Roof (11)

246-248 Orchard Park Roof

Roof (8)

Roof (7)

Roof (6)

Fan Roof (10)

ADAMSGROVEOUTTER

Outer 3 - Main Level



Roof (2)

Fan Roof (2)

Fan Roof (16)

Roof (5)

1" = 12" On Grid Parking

Roof (3)

Roof (1)

Roof (4)

Roof (4)

Roof (14)

Roof (17)

Main Level

N

8/21/2016

Page: 14

ADAMSGROVEOUTTER

Outer 4 - Main Level

Main Level          Page: 15

8/21/2016

ADAMSGROVEOUTTER

Outer 5 - Main Level

Main Level   Page: 16

8/21/2016

ADAMSGROVEOUTTER

N

Roof9 (17)

Roof10 (5)

Roof6 (13)

Roof11 (19)

Roof7 (bur
y)

Roof (15)

Roof13 (1)

204-276 Orchard Park Roof

Outter 6 – Main Level

Main Level

Page: 17

8/21/2016



Roof14 (3)

B1

Roof13 (3)

Roof7 (1)

Roof10 (7)

Roof9 (4)

Roof11 (5)

Roof5 (6)

Roof8 (10)

B3

B2

Roof6 (10)

Roof12 (0)

Roof4 (3)

ADAMSGROVEOUTTER

Outer 7 - Main Level



Roof1 (16)

Roof3 (6)

226-228 Orchard Park Roof

Roof2 (4)

Roof1 (3)

N ⇧

Main Level

8/21/2016

Page: 18

ADAMSGROVEOUTTER

Outter 8 - Main Level



Main Level   Page: 19

N ⇧

8/21/2016

ADAMSGROVEOUTTER

Outter 9 – Main Level



Main Level

Roof1 (18)

Fan Roof1 (10)

Roof3 (8)

Roof2 (17)

N

8/21/2016          Page: 20

ADAMSGROVEOUTTER

Outter 10 - Main Level



Main Level

Page: 21

8/21/2016

ADAMSGROVEOUTTER

Outer 11 - Main Level



Main Level

N

Page: 22

8/21/2016

ADAMSGROVEOUTTER



Outter 2 - Main Level

ADAMSGROVEOUTTER

8/21/2016

Main Level

Page: 23

N ⇧

## Sketch Roof Annotations

### Outter 1 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 430.82 | 4.31 | 6.00 |
| F3 | 656.09 | 6.56 | 8.00 |
| F4 | 169.14 | 1.69 | 8.00 |
| F6 | 590.12 | 5.90 | 6.00 |
| F9 | 19.76 | 0.20 | 8.00 |
| F10 | 871.94 | 8.72 | 8.00 |
| F12 | 324.11 | 3.24 | 6.00 |
| F13 | 123.66 | 1.24 | 8.00 |
| F16 | 128.35 | 1.28 | 8.00 |
| F18 | 200.16 | 2.00 | 8.00 |
| F19 | 68.58 | 0.69 | 8.00 |
| F25 | 28.24 | 0.28 | 8.00 |
| F28 | 180.23 | 1.80 | 8.00 |
| F29 | 32.70 | 0.33 | 6.00 |
| F31 | 9.08 | 0.09 | 6.00 |
| F33 | 9.12 | 0.09 | 6.00 |
| F36 | 1.28 | 0.01 | 8.00 |
| F37 | 1.88 | 0.02 | 8.00 |
| F40 | 1.88 | 0.02 | 8.00 |
| F42 | 1.31 | 0.01 | 8.00 |
| F43 | 1.88 | 0.02 | 8.00 |
| F44 | 1.31 | 0.01 | 8.00 |
| F46 | 1.88 | 0.02 | 8.00 |
| F47 | 1.31 | 0.01 | 8.00 |
| F49 | 1.88 | 0.02 | 8.00 |
| F52 | 1.88 | 0.02 | 8.00 |
| F53 | 1.31 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,213.08** | **62.13** | |

### Outter 2 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 475.82 | 4.76 | 6.00 |
| F3 | 641.35 | 6.41 | 8.00 |

## Outter 2 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F4 | 176.50 | 1.76 | 8.00 |
| F5 | 171.28 | 1.71 | 8.00 |
| F7 | 33.43 | 0.33 | 8.00 |
| F9 | 514.23 | 5.14 | 6.00 |
| F11 | 379.50 | 3.80 | 6.00 |
| F12 | 129.37 | 1.29 | 8.00 |
| F14 | 54.64 | 0.55 | 8.00 |
| F17 | 96.95 | 0.97 | 8.00 |
| F19 | 224.68 | 2.25 | 8.00 |
| F20 | 37.93 | 0.38 | 8.00 |
| F24 | 4.23 | 0.04 | 6.00 |
| F26 | 4.23 | 0.04 | 6.00 |
| F27 | 9.16 | 0.09 | 6.00 |
| F28 | 111.80 | 1.12 | 6.00 |
| F30 | 44.83 | 0.45 | 6.00 |
| F31 | 1.88 | 0.02 | 8.00 |
| F32 | 1.31 | 0.01 | 8.00 |
| F34 | 1.88 | 0.02 | 8.00 |
| F36 | 1.31 | 0.01 | 8.00 |
| F37 | 1.88 | 0.02 | 8.00 |
| F38 | 1.31 | 0.01 | 8.00 |
| F40 | 1.88 | 0.02 | 8.00 |
| F42 | 1.27 | 0.01 | 8.00 |
| F43 | 1.88 | 0.02 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **5,912.25** | **59.12** | |

## Outter 3 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 430.82 | 4.31 | 6.00 |
| F3 | 656.11 | 6.56 | 8.00 |
| F4 | 169.15 | 1.69 | 8.00 |
| F6 | 590.12 | 5.90 | 6.00 |
| F9 | 19.76 | 0.20 | 8.00 |
| F10 | 691.71 | 6.92 | 8.00 |
| F12 | 324.12 | 3.24 | 6.00 |
| F13 | 123.66 | 1.24 | 8.00 |
| F16 | 128.35 | 1.28 | 8.00 |
| F18 | 200.16 | 2.00 | 8.00 |

## Outter 3 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F19 | 68.58 | 0.69 | 8.00 |
| F25 | 28.24 | 0.28 | 8.00 |
| F27 | 4.19 | 0.04 | 6.00 |
| F28 | 9.57 | 0.10 | 6.00 |
| F30 | 4.19 | 0.04 | 6.00 |
| F32 | 4.13 | 0.04 | 6.00 |
| F34 | 4.13 | 0.04 | 6.00 |
| F35 | 9.61 | 0.10 | 6.00 |
| F36 | 1.88 | 0.02 | 8.00 |
| F38 | 1.31 | 0.01 | 8.00 |
| F39 | 1.88 | 0.02 | 8.00 |
| F40 | 1.31 | 0.01 | 8.00 |
| F42 | 1.88 | 0.02 | 8.00 |
| F44 | 1.31 | 0.01 | 8.00 |
| F45 | 1.88 | 0.02 | 8.00 |
| F46 | 1.31 | 0.01 | 8.00 |
| F48 | 1.88 | 0.02 | 8.00 |
| F49 | 1.35 | 0.01 | 8.00 |
| F53 | 1.31 | 0.01 | 8.00 |
| F54 | 1.88 | 0.02 | 8.00 |
| F55 | 1.31 | 0.01 | 8.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | 5,874.74 | 58.75 | |

## Outter 4 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 277.16 | 2.77 | 6.00 |
| F3 | 929.98 | 9.30 | 8.00 |
| F4 | 29.24 | 0.29 | 8.00 |
| F6 | 569.63 | 5.70 | 6.00 |
| F8 | 1,057.67 | 10.58 | 6.00 |
| F10 | 684.53 | 6.85 | 8.00 |
| F12 | 263.57 | 2.64 | 6.00 |
| F16 | 391.41 | 3.91 | 6.00 |
| F19 | 31.62 | 0.32 | 8.00 |
| F22 | 228.75 | 2.29 | 8.00 |
| F25 | 484.58 | 4.85 | 8.00 |

## Outter 4 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F27 | 30.54 | 0.31 | 6.00 |
| F29 | 9.26 | 0.09 | 6.00 |
| F32 | 141.71 | 1.42 | 6.00 |
| F33 | 35.43 | 0.35 | 8.00 |
| F34 | 35.41 | 0.35 | 8.00 |
| F35 | 1.88 | 0.02 | 8.00 |
| F38 | 1.88 | 0.02 | 8.00 |
| F39 | 1.31 | 0.01 | 8.00 |
| F41 | 1.88 | 0.02 | 8.00 |
| F42 | 1.88 | 0.02 | 8.00 |
| F44 | 1.31 | 0.01 | 8.00 |
| F45 | 1.31 | 0.01 | 8.00 |
| F47 | 1.88 | 0.02 | 8.00 |
| F49 | 1.31 | 0.01 | 8.00 |
| F50 | 1.20 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,615.52** | **66.16** | |

## Outter 5 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 466.96 | 4.67 | 8.00 |
| F3 | 701.36 | 7.01 | 10.00 |
| F4 | 314.10 | 3.14 | 10.00 |
| F5 | 184.99 | 1.85 | 10.00 |
| F8 | 460.79 | 4.61 | 8.00 |
| F13 | 266.53 | 2.67 | 8.00 |
| F15 | 158.89 | 1.59 | 10.00 |
| F16 | 1,089.07 | 10.89 | 10.00 |
| F18 | 81.02 | 0.81 | 10.00 |
| F20 | 367.94 | 3.68 | 10.00 |
| F21 | 385.76 | 3.86 | 8.00 |
| F23 | 69.59 | 0.70 | 10.00 |
| F26 | 146.66 | 1.47 | 10.00 |
| F27 | 54.08 | 0.54 | 8.00 |
| F29 | 7.83 | 0.08 | 10.00 |
| F30 | 12.53 | 0.13 | 8.00 |

## Outter 5 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F32 | 12.53 | 0.13 | 8.00 |
| F35 | 112.36 | 1.12 | 10.00 |
| F36 | 113.69 | 1.14 | 10.00 |
| F37 | 2.03 | 0.02 | 10.00 |
| F39 | 1.41 | 0.01 | 10.00 |
| F40 | 2.03 | 0.02 | 10.00 |
| F41 | 1.42 | 0.01 | 10.00 |
| F43 | 2.03 | 0.02 | 10.00 |
| F45 | 1.42 | 0.01 | 10.00 |
| F46 | 2.03 | 0.02 | 10.00 |
| F47 | 1.41 | 0.01 | 10.00 |
| F49 | 2.03 | 0.02 | 10.00 |
| F50 | 1.42 | 0.01 | 10.00 |
| F54 | 1.41 | 0.01 | 10.00 |
| F55 | 2.03 | 0.02 | 10.00 |
| F56 | 1.41 | 0.01 | 10.00 |
| F60 | 1.42 | 0.01 | 10.00 |
| F62 | 1.42 | 0.01 | 10.00 |
| F64 | 3.11 | 0.03 | 10.00 |
| F65 | 1.39 | 0.01 | 10.00 |
| F69 | 1.42 | 0.01 | 10.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **7,036.99** | **70.37** | |

## Outter 6 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F2 | 628.32 | 6.28 | 6.00 |
| F3 | 649.37 | 6.49 | 8.00 |
| F4 | 78.19 | 0.78 | 8.00 |
| F5 | 101.46 | 1.01 | 6.00 |
| F6 | 138.81 | 1.39 | 8.00 |
| F7 | 138.81 | 1.39 | 8.00 |
| F9 | 438.90 | 4.39 | 6.00 |
| F12 | 151.58 | 1.52 | 8.00 |

## Outter 6 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F16 | 1.32 | 0.01 | 8.00 |
| F17 | 2.70 | 0.03 | 8.00 |
| F20 | 1,228.50 | 12.29 | 6.00 |
| F22 | 213.65 | 2.14 | 8.00 |
| F23 | 555.48 | 5.55 | 8.00 |
| F26 | 138.12 | 1.38 | 8.00 |
| F30 | 13.21 | 0.13 | 8.00 |
| F31 | 16.83 | 0.17 | 8.00 |
| F32 | 214.66 | 2.15 | 6.00 |
| F33 | 64.45 | 0.64 | 8.00 |
| F37 | 9.45 | 0.09 | 6.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,144.78** | **61.45** | |

## Outter 7 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 907.09 | 9.07 | 6.00 |
| F3 | 757.54 | 7.58 | 8.00 |
| F4 | 625.32 | 6.25 | 8.00 |
| F6 | 458.09 | 4.58 | 6.00 |
| F9 | 790.44 | 7.90 | 6.00 |
| F13 | 65.05 | 0.65 | 8.00 |
| F14 | 54.24 | 0.54 | 8.00 |
| F18 | 153.59 | 1.54 | 8.00 |
| F21 | 45.22 | 0.45 | 8.00 |
| F23 | 200.91 | 2.01 | 8.00 |
| F25 | 206.32 | 2.06 | 8.00 |
| F27 | 2.70 | 0.03 | 8.00 |
| F29 | 1.36 | 0.01 | 8.00 |
| F31 | 1.36 | 0.01 | 8.00 |
| F35 | 1.36 | 0.01 | 8.00 |
| F36 | 2.70 | 0.03 | 8.00 |
| F37 | 1.36 | 0.01 | 8.00 |
| F39 | 2.70 | 0.03 | 8.00 |
| F41 | 1.36 | 0.01 | 8.00 |
| F43 | 1.36 | 0.01 | 8.00 |
| F45 | 2.70 | 0.03 | 8.00 |

## Outter 7 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F46 | 1.36 | 0.01 | 8.00 |
| F50 | 1.36 | 0.01 | 8.00 |
| F52 | 1.36 | 0.01 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,523.23** | **65.23** | |

## Outter 8 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 382.69 | 3.83 | 8.00 |
| F3 | 853.29 | 8.53 | 10.00 |
| F4 | 122.51 | 1.23 | 10.00 |
| F5 | 67.36 | 0.67 | 10.00 |
| F6 | 62.73 | 0.63 | 10.00 |
| F7 | 409.51 | 4.10 | 10.00 |
| F9 | 107.42 | 1.07 | 8.00 |
| F11 | 2.93 | 0.03 | 10.00 |
| F13 | 1.46 | 0.01 | 10.00 |
| F14 | 2.93 | 0.03 | 10.00 |
| F17 | 2.93 | 0.03 | 10.00 |
| F19 | 1.46 | 0.01 | 10.00 |
| F20 | 2.93 | 0.03 | 10.00 |
| F23 | 2.70 | 0.03 | 8.00 |
| F26 | 2.70 | 0.03 | 8.00 |
| F27 | 1.35 | 0.01 | 8.00 |
| F29 | 30.09 | 0.30 | 10.00 |
| F31 | 449.33 | 4.49 | 8.00 |
| F33 | 264.81 | 2.65 | 8.00 |
| F34 | 574.81 | 5.75 | 8.00 |
| F37 | 605.40 | 6.05 | 8.00 |
| F39 | 121.84 | 1.22 | 10.00 |
| F40 | 962.88 | 9.63 | 10.00 |
| F41 | 2.93 | 0.03 | 10.00 |
| F42 | 1.46 | 0.01 | 10.00 |
| F43 | 56.77 | 0.57 | 10.00 |
| F44 | 2.93 | 0.03 | 10.00 |

## Outter 8 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F49 | 2.93 | 0.03 | 10.00 |
| F50 | 458.32 | 4.58 | 10.00 |
| F51 | 1.44 | 0.01 | 10.00 |
| F52 | 2.93 | 0.03 | 10.00 |
| F53 | 1.46 | 0.01 | 10.00 |
| F57 | 2.70 | 0.03 | 8.00 |
| F58 | 112.52 | 1.13 | 8.00 |
| F59 | 1.35 | 0.01 | 8.00 |
| F60 | 2.70 | 0.03 | 8.00 |
| F61 | 1.35 | 0.01 | 8.00 |
| F66 | 47.94 | 0.48 | 10.00 |
| F67 | 47.94 | 0.48 | 10.00 |
| F68 | 54.08 | 0.54 | 8.00 |
| F69 | 11.72 | 0.12 | 10.00 |
| F70 | 11.72 | 0.12 | 10.00 |
| F74 | 81.12 | 0.81 | 8.00 |
| F75 | 43.28 | 0.43 | 10.00 |
| F77 | 84.50 | 0.85 | 8.00 |
| F78 | 82.98 | 0.83 | 10.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **8,106.32** | **81.06** |  |

## Outter 9 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------|-------------------|-------------------|
| F2 | 515.75 | 5.16 | 6.00 |
| F3 | 689.78 | 6.90 | 8.00 |
| F4 | 705.93 | 7.06 | 8.00 |
| F5 | 243.54 | 2.44 | 8.00 |
| F8 | 234.43 | 2.34 | 8.00 |
| F14 | 416.35 | 4.16 | 6.00 |
| F18 | 65.22 | 0.65 | 8.00 |
| F22 | 29.01 | 0.29 | 8.00 |

## Outter 9 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F24 | 209.77 | 2.10 | 6.00 |
| F25 | 34.88 | 0.35 | 6.00 |
| F28 | 4.13 | 0.04 | 6.00 |
| F29 | 9.80 | 0.10 | 6.00 |
| F33 | 2.70 | 0.03 | 8.00 |
| F35 | 1.39 | 0.01 | 8.00 |
| F36 | 2.70 | 0.03 | 8.00 |
| F38 | 1.40 | 0.01 | 8.00 |
| F39 | 2.70 | 0.03 | 8.00 |
| F41 | 1.40 | 0.01 | 8.00 |
| F42 | 2.70 | 0.03 | 8.00 |
| F43 | 1.39 | 0.01 | 8.00 |
| F45 | 2.70 | 0.03 | 8.00 |
| F47 | 1.40 | 0.01 | 8.00 |
| F49 | 1.40 | 0.01 | 8.00 |
| F52 | 1.40 | 0.01 | 8.00 |
| F54 | 2.70 | 0.03 | 8.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
|  | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **6,311.74** | **63.12** | |

## Outter 10 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 570.44 | 5.70 | 6.00 |
| F3 | 517.31 | 5.17 | 8.00 |
| F4 | 0.00 | 0.00 | 8.00 |
| F5 | 223.84 | 2.24 | 6.00 |
| F7 | 632.83 | 6.33 | 8.00 |
| F9 | 880.09 | 8.80 | 6.00 |
| F12 | 18.85 | 0.19 | 8.00 |
| F14 | 389.51 | 3.90 | 6.00 |
| F18 | 51.64 | 0.52 | 8.00 |
| F22 | 19.23 | 0.19 | 8.00 |
| F23 | 200.91 | 2.01 | 8.00 |
| F25 | 34.88 | 0.35 | 6.00 |

## Outter 10 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F26 | 4.13 | 0.04 | 6.00 |
| F27 | 9.68 | 0.10 | 6.00 |
| F30 | 73.07 | 0.73 | 8.00 |
| F31 | 27.64 | 0.28 | 8.00 |
| F35 | 49.94 | 0.50 | 8.00 |
| F36 | 20.20 | 0.20 | 8.00 |
| F39 | 2.70 | 0.03 | 8.00 |
| F41 | 1.40 | 0.01 | 8.00 |
| F42 | 2.70 | 0.03 | 8.00 |
| F43 | 1.40 | 0.01 | 8.00 |
| F46 | 318.97 | 3.19 | 6.00 |
| F47 | 15.23 | 0.15 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **5,996.29** | **59.96** | |

## Outter 11 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2 | 439.48 | 4.39 | 6.00 |
| F3 | 652.04 | 6.52 | 8.00 |
| F4 | 208.63 | 2.09 | 8.00 |
| F5 | 1,154.71 | 11.55 | 6.00 |
| F6 | 528.20 | 5.28 | 6.00 |
| F8 | 414.83 | 4.15 | 6.00 |
| F10 | 679.38 | 6.79 | 8.00 |
| F12 | 212.88 | 2.13 | 8.00 |
| F13 | 55.81 | 0.56 | 8.00 |
| F18 | 149.07 | 1.49 | 6.00 |
| F19 | 24.04 | 0.24 | 8.00 |
| F22 | 126.85 | 1.27 | 8.00 |
| F27 | 2.70 | 0.03 | 8.00 |
| F29 | 1.42 | 0.01 | 8.00 |
| F30 | 38.79 | 0.39 | 8.00 |
| F34 | 0.00 | 0.00 | 8.00 |
| F36 | 22.55 | 0.23 | 8.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |

## Outter 11 - Main Level - Continued

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
|      | 0.00        | 0.00              | 0.00              |
|      | 0.00        | 0.00              | 0.00              |
| Estimated Total: | 6,017.47 | 60.17          |                   |

## Outter 12 - Main Level

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F2   | 321.99      | 3.22              | 8.00              |
| F3   | 934.36      | 9.34              | 10.00             |
| F4   | 135.77      | 1.36              | 10.00             |
| F5   | 72.70       | 0.73              | 10.00             |
| F6   | 60.18       | 0.60              | 10.00             |
| F7   | 392.34      | 3.92              | 10.00             |
| F9   | 130.74      | 1.31              | 10.00             |
| F11  | 488.78      | 4.89              | 8.00              |
| F12  | 519.84      | 5.20              | 8.00              |
| F13  | 801.23      | 8.01              | 8.00              |
| F14  | 503.75      | 5.04              | 8.00              |
| F15  | 324.18      | 3.24              | 10.00             |
| F16  | 786.32      | 7.86              | 10.00             |
| F18  | 197.79      | 1.98              | 10.00             |
| F19  | 147.96      | 1.48              | 10.00             |
| F23  | 195.60      | 1.96              | 8.00              |
| F24  | 195.60      | 1.96              | 8.00              |
| F27  | 47.94       | 0.48              | 10.00             |
| F28  | 54.08       | 0.54              | 8.00              |
| F29  | 11.72       | 0.12              | 10.00             |
| F30  | 11.72       | 0.12              | 10.00             |
| F31  | 2.93        | 0.03              | 10.00             |
| F33  | 1.54        | 0.02              | 10.00             |
| F34  | 2.93        | 0.03              | 10.00             |
| F35  | 1.54        | 0.02              | 10.00             |
| F37  | 2.93        | 0.03              | 10.00             |
| F39  | 1.54        | 0.02              | 10.00             |
| F41  | 1.54        | 0.02              | 10.00             |
| F43  | 2.93        | 0.03              | 10.00             |
| F44  | 1.54        | 0.02              | 10.00             |
| F48  | 1.54        | 0.02              | 10.00             |
| F51  | 1.54        | 0.02              | 10.00             |
| F52  | 2.93        | 0.03              | 10.00             |
| F54  | 1.54        | 0.02              | 10.00             |
| F56  | 1.54        | 0.02              | 10.00             |
| F58  | 2.93        | 0.03              | 10.00             |
| F61  | 2.93        | 0.03              | 10.00             |
|      | 0.00        | 0.00              | 0.00              |
|      | 0.00        | 0.00              | 0.00              |
|      | 0.00        | 0.00              | 0.00              |

## Outter 12 – Main Level – Continued

| Face | Square Feet | Number of Squares | Slope – Rise / 12 |
|------|------------|-------------------|-------------------|
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 |
| **Estimated Total:** | **7,293.21** | **72.93** | |

EXHIBIT "D"

This document has been electronically signed and/or
sealed in accordance with the applicable State Board
of Professional Engineering requirements.

Adam's Grove Condominium Association Property
Roof Evaluations-Hail
202-255 Orchard Park Drive and 141-169 Nesbitt Road
New Castle, PA 16105
Main Street America Group File: BPU3987H-02
Haag File: 0516000112-132/445

Main Street America Group
27 Midstate Drive
Auburn, MA 01501

Attention: Mr. Jeffrey Ballou

August 9, 2016



Kenneth R. Gilvary
Aug 9 2016





974 East 117th Street | 806 527 0768
Burnsville, MN 55337 | 952 808 7100
haag@haagengineering.com | 952 808 7105 fax

August 9, 2016

Main Street America Group
27 Midstate Drive
Auburn, MA 01501

Attention: Mr. Jeffrey Ballou

Re:  Adam's Grove Condo Association Property
     Roof Evaluations
     202-255 Orchard Park Drive and 141-169
     Nesbitt Road
     New Castle, PA 16105
     Main Street America File: BPU3987H-02
     Haag File: 0516000112-132/445

Complying with your request, we inspected the buildings at the captioned location to determine the extent of any hail-caused damage to roof coverings and certain exterior building components from a storm that occurred on or about June 23, 2015. Our inspection was conducted on July 12 and July 13, 2016. A previous Haag inspection had been made of this property by Richard F. Herzog, in April 2014, and a report was issued May 3, 2014, for file number 0514000036-132/701.

This engineering report has been written for your sole use and purpose, and only you have the authority to distribute this report to any other person, firm, or corporation. Haag Engineering Co. and its agents and employees do not have and do disclaim any contractual relationship with, or duty or obligation to, any party other than the addressee of this report and the principals for whom the addressee is acting. Only the engineer(s) who signed this document have the authority to change its contents and then only in writing to you. This report addresses the results of work completed to date. Should additional information become available, we reserve the right to amend, as warranted, any of our conclusions.

## Description

The Adam's Grove Condo Association property consisted of 23 buildings containing a total of 53 condominium units. Twenty buildings on Orchard Park Drive each contained two attached units, while the buildings on Nesbitt Road contained three units in one building and five units each in the other two buildings. For discussion purposes, the buildings will be referred by numbers 1-23, as labeled on the appended aerial photograph of the property (Refer to Attachment A-Aerial Site Photograph). The street addresses of the units are also included on the

Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 2
August 9, 2016
Haag File: 0516000112-132/445

site plan. Building orientations varied, and the front directions will be considered the closest cardinal direction.

The residential buildings were one-story height toward the front, with some units having a walk-out lower level toward the rear. Exterior walls were clad primarily with brick veneer, vinyl lap siding, and aluminum fascia cladding. Aluminum gutters and downspouts had been attached to most eaves.

Roof diagram reports were obtained from EagleView Technologies, Inc. for Buildings 1, 2, 11, 12, 13, and 15. Selected measurements were confirmed on site as being reasonably accurate. The two five-unit buildings had a similar roof plan (Buildings 14 and 15); however, the two-unit buildings were customized and had different roof plans. Therefore, additional roof diagram reports would need to be obtained if the roof area of each building is desired. (Refer to Table 1 below and Attachment B - EagleView Report excerpts.)

## Table 1: Selected Roof Areas

| Building | Unit Addresses | Units | EagleView Roof Area |
|---|---|---|---|
| Building 1 | 141-145 Nesbitt | 3 | 7,559 |
| Building 2 | 250-252 Orchard Park | 2 | 5,941 |
| Building 11 | 214-216 Orchard Park | 2 | 6,116 |
| Building 12 | 210-212 Orchard Park | 2 | 6,119 |
| Building 13 | 202-204 Orchard Park | 2 | 6,900 |
| Building 15 | 151-159 Nesbitt | 5 | 12,821 |

The roofs throughout the association property were combination gable/hip structures, and the roof coverings were asphalt composition shingles. The shingles had a fiberglass base mat saturated with asphalt and surfaced with granules (the color blends of the granules varied between buildings at the property). Shingles were 36 inches long with 5-inch weather exposures, and had been fastened to the roof deck with nails. Portions of the shingles had a decorative appliqué produced with an additional layer of asphalt and granules to give them the appearance of laminated shingles (the shingles had CertainTeed labeling and were recognized to be New Horizon variety). Ridges throughout the association consisted of individual 12 inch shingle tabs, and had been installed over plastic ventilation strips along most of the ridges. The pitch of the roof slopes varied between buildings, with most having a pitch between 6:12 (rise: run) and 10:12. Roof appurtenances generally found on the buildings included PVC plumbing stacks with aluminum boots and neoprene collars, and galvanized flue pipes with aluminum caps. Some roofs had glass skylights with metal frames and aluminum head and base flashings.

## Background

During our site visit on July 12, 2016, we met with Mike Zwinggi, the Adam's Grove Association president. Mr. Zwinggi was not at his home during the storm on June 23, 2015, but



Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 3
August 9, 2016
Haag File: 0516000112-132/445

he understood there was a storm on or about that date. No specific reports of damage or roof leaks were made to him by other unit owners.

In the initial Haag Engineering Co. report, it was stated that the buildings had been constructed over several years, approximately 2000 through 2002. Since the Haag inspection in April 2014, Mr. Zwinggi reported that some roof-related repairs had been made by the Jon Dugger Handyman Service. Some of these involved re-nailing or hand-sealing shingles on Buildings 11, 12, and 13. There also had been replacement of the plumbing stack flashing boots throughout all buildings. An invoice from Dugger listed a date of August 20, 2014, for the flashing work (Refer to Attachment C). Mr. Zwinggi did not mention any replacement of fascia, flue caps, or skylight flashing.

## Meteorological Data

Multiple sources of severe weather records were reviewed for storms containing large hail or strong winds in Lawrence County in or near New Castle. The National Centers for Environmental Information (NCEI) *Storm Events Database* was reviewed for reports of hail in Lawrence County for the period January 1, 2015, through April 30, 2016 (most recent data available). The NCEI listed one report of hail in Lawrence County during the period, with hail up to one inch in diameter reported one mile north-northeast of Harbor Bridge (a location approximately three miles west of the Adam's Grove property). On the listed storm date, June 23, 2016, no hail reports within Lawrence or elsewhere in Pennsylvania; however, there were reports of strong thunderstorm wind gusts in multiple locations in Lawrence County.

These NCEI Storm Event descriptions are an edited combination of official weather observations at the National Weather Service (NWS) recording sites, eyewitness reports by individuals or storm spotters, reports by emergency management officials, and occasionally, the reports of observation teams dispatched by the NWS. However, they are not a substitute for site-specific observations. The NWS criteria for to be listed in the database are hail of 1.0-inch diameter or larger (although some reports as small as 0.75-inch diameter are included) or wind gusts of 58 MPH or higher (measured or estimated).

A report dated June 14, 2016, by CoreLogic was provided for the property address covering the period January 1, 2006, through June 13, 2016. CoreLogic is a private company that provides estimated maximum sizes of hail at a specified location by utilization of radar data and proprietary algorithms. CoreLogic estimates the potential sizes of hail within various radii from the selected location; however, it is important to note that hail sizes reported by CoreLogic are based on their analysis of radar signatures and are not confirmed sightings of hail at any one location. Several factors can influence the accuracy of the estimated hail sizes and the proximity of the estimated hail to the location of interest. Consequently, reports produced by CoreLogic are not a substitute for site-specific observations.



Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 4
August 9, 2016
Haag File: 0516000112-132/445

The Core Logic report did not list any hail of 0.75-inch or greater at the property or within one mile of the property during the period of 2014 through June 13, 2016, and did not list any hail estimates of 1.0-inch at the property throughout the entire ten year period. The only date listed within that time period was April 9, 2015. In reviewing the NCEI *Storm Events Database* for that date, the closest eyewitness report of hail was 1.25-inch diameter hail observed in Neshannock in Mercer County (approximately 11 miles north of the Adam's Grove property).

Refer to Attachments D (NCEI) and E (CoreLogic) for the above-listed information.

<u>Inspection</u>

We inspected the roofs and certain exterior components of the buildings of the involved property and documented observed conditions with particular attention to any evidence of hail-related damage or hail impact effects. Photographs of representative conditions on each building are attached with this report. All photographs will be retained in our file and can be provided to you upon request. Comments in the Inspection section should be taken generally, unless a specific building or unit number is identified.

<u>General Property</u>

We examined various surfaces and appurtenances around the property to determine the size and direction of recent hail fall at this location. Various materials and surfaces were examined for spatter marks caused by relatively recent hailfall. (Spatter marks are temporary markings left by removal of surface oxides, grime, organic growths, etc. caused by hail impacts.) Most oxidized or grime-covered surfaces did not display any spatter marks. A few heavily oxidized transformer housings and utility boxes had small faint spatter marks on south-facing sides that were mostly between 1/8- and 1/4-inch across, including a transformer box near Building 10 and a utility box on the south elevation of Building 23. Window screens did not have visible dents or tears consistent with hail impact. No vinyl siding fractures consistent with hail impact were identified on the buildings.

The aluminum fascia, gutters, and downspouts had only isolated instances of denting consistent with hail impact. Isolated shallow rounded dents that were consistent with hail were identified in some south elevation aluminum fascia claddings and drip edge pieces of south-facing gables. Shallow rounded dents were found in south-facing light gauge aluminum wall flashing used on Buildings 16, 17, 19, and 22. Hail-consistent shallow rounded dents were found in the lips or bottoms of gutters on Buildings 2 and 15, but were not visible on other buildings. Aluminum downspouts did not have visible hail-consistent dents. Occasional sharp dents with linear marks or scratches consistent with mechanical contact were found in gutters and downspouts on most buildings. Some exterior air-conditioning units had fins exposed without protective screens. Exposed fins facing south had isolated slight folds or bends from impact that were generally 1/4- to 3/8-inch across. In comparing current denting of the light-gauge metals to those documented during our 2014 inspection, the conditions essentially were the same.



Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 5
August 9, 2016
Haag File: 0516000112-132/445

## General Roof Conditions

The condition of the shingles varied throughout the roofs. We observed mechanically caused damage to shingles on each roof where shingle edges had been torn, or the surfaces had been scuffed, gouged, or marred, and the exposed asphalt in these areas had oxidized to a gray color. Scuffing was most common in the appliqué regions, but was also found in the base portions of shingles. Shingles on the south and west slopes were generally in the worst condition throughout the property, although the shingles varied in condition by bundle groups in some areas. The shingles in the worst condition visually had sparse granule coverage in the appliqué areas. There were variations in the appliqué areas, with some areas having voids in the asphalt coverage in the second layer of granules. Other appliqué regions had irregularities in the shape, and in some cases, the second layer of asphalt and granules was in splotches on the base region of the shingles. Craze cracks were observed in the appliqué asphalt on all slopes, but were most pronounced on the south slopes. There were isolated areas of bare fiberglass mat found on field shingles and ridge shingles. In most cases, these areas of bare fiberglass mat were linear in shape and found in shingle bundle groups. In no instance was the exposed fiberglass mat torn, fractured, or ruptured.

On each roof, there were isolated elevated or protruding nails. In some cases, nails had been applied in or above the sealant strip. Shingles generally were bonded to the adjacent course in at least a portion of most shingles. Shingles often were not bonded over the joints in the underlying shingles or at the end of shingles nearest the joint. Previous repairs had been made on some roofs with sealant or by re-nailing shingles.

As indicated in the Dugger invoice, the flashings of all plumbing stacks had been replaced. The new flashings had an aluminum boot with neoprene collar. In some cases, there were nails driven through the exposed portion of the boot, and the nails had been covered with sealant. Dents with scratches in the metal were present at some of the exposed nails, and some flashing boots had linear creases.

## Hail Damage Inspection

Roof appurtenances were surveyed for indications of hail impact. Aluminum flue caps typically had shallow rounded dents that were mostly between 1/4- and 3/8-inch across, and the largest dents were close to 1/2-inch across. The aluminum flashing boots of the plumbing stacks (installed in late 2014) did not have any hail-consistent dents. One aluminum flashing boot on Building 16 had multiple dents, but all dents had scratches typically of mechanical contact, and the other flashing boots on this roof had no similar dents. No hail-consistent dents were found in the metal frames of the skylights. Aluminum flashing pieces at the head and apron (lower) areas of the skylights had shallow rounded dents that generally were 1/4- to 3/8-inch across. We counted a total of 26 glass skylights that were located on the following buildings: Building 5 (3 skylights), Building 6 (2), Building 8 (4), Building 9 (2), Building 10 (2), Building 11 (2), Building 13 (3), Building 16 (1), Building 17 (3), Building 20 (2), and Building 22 (2). (All of



the above-listed items with hail-consistent dents had similar denting patterns in 2014, and none of the hail-dented items had been replaced or apparently altered since our 2014 inspection.)

In examining and evaluating a roof for hail-caused damage, we use the protocol developed by Haag Engineering Co. This protocol has been peer reviewed and formally published at the North American Conference on Roofing Technology (Herzog and Marshall, 1999). The process involves the application of a definition of hail-caused damage (listed in the Discussion); quantification of the extent of hail damage by use of test square areas; and if damage is present, determination of the economic viability of roof repairs versus replacement.

We examined test areas on each building roof, and each test area included 100 square feet. Four test areas were examined on the three larger buildings (Buildings 1, 14, and 15), and two test areas (either north/south or east/west) were examined on the two-unit buildings for 52 test areas total. Every shingle within the test areas was examined for hail-caused bruises (fractures or ruptures of the shingle reinforcement), punctures, and broken edges. Shingles with visible anomalies were felt by hand for hail-caused fractures. There were no hail-caused bruises, punctures, or broken edges found on field shingles in the test areas or elsewhere on the roofs. We also examined shingles along the ridges (including over ridge vents), valleys, rakes, and eave areas (often less-supported) for any hail-caused damage and found no bruised or punctured shingles.

Although not listed specifically in the scope of our assignment, we surveyed each roof for damage attributable to wind effects. No shingles were missing, torn, or creased upslope consistent with wind forces. Field shingles generally were bonded to the adjacent shingle course in at least a portion of the shingle, but isolated shingles were not bonded. Shingles without bond often were associated with elevated nails or fasteners that blocked some of the sealant. Other components and cladding, such as vinyl siding, roof appurtenances, and gutters, remained intact and undamaged by wind, as did ridge and eave shingles. On Buildings 11, 12, and 13, some groups of shingles had slid downslope from their installed positions, as will be described further in the following section.

<u>Individual Building Roof Observations</u>

Specific observations from certain buildings are included below. On Building 2, the shingles appeared newer at the northwest corner of Unit 250, and this may have been an addition to the building. Building 10 had isolated areas with crooked shingle courses and evidence of prior repairs, such as hand-sealing of shingles.

On Buildings 11 (Units 214 and 216), 12 (Units 210 and 212), and 13 (Units 202 and 204), widespread deficiencies were found with the fastening of the shingles. The original nails typically had been installed above the sealant strip, many did not have nails near the end of the shingle, and many of the fasteners had been overdriven. Several shingles had only three fasteners or fastener holes. Certain groups of three to ten shingles had detached completely from the fasteners that remained in the roof deck, and the shingles had slid a few inches downslope from their original

position. These shingles had not been creased or folded upslope, and none had been displaced upslope. The groups of sliding shingles were typically in diagonal patterns that matched the installation pattern, and often were in middle portions of roof slopes that faced all directions between the three buildings. These three roofs also had groups of shingles that had been re-nailed in various locations, and sealant had been applied over some exposed nails.

On Building 12, roof decking was exposed in a shingle joint on facet R near the rake edge. It appeared that there had been a previous repair on the slope, and felt underlayment that was exposed between two shingles had worn through. Shingles surrounding this area had been re-nailed or had hand-applied sealant. On Building 13, a group of three shingles had slid downslope from facet J. None of the displaced shingles had creases, and the fasteners on the displaced shingles had been applied above the sealant strips. One shingle immediately above the facet Z skylight had slid downslope and rested against the skylight head flashing.

On Buildings 21 and 23, sealant had been applied along valleys in previous repairs, and this sealant had weathered.

## Discussion

From the meteorological records, it was unlikely that hail had fallen at this location on June 23, 2015. The NCEI storm reports for this date in Lawrence County related to wind gusts or heavy rains, with no hail documented, and no hail listed in the CoreLogic report. If any hail had fallen at the involved property during 2015, it was quite small and did not cause damage to the shingles or any denting of metal exterior components. If small hail had fallen at the property during 2015, it most likely would have been on April 9, 2015, or June 11, 2015, when there were isolated eyewitness reports of hail in Lawrence County and (adjacent) Mercer County. Note that the CoreLogic report did not list any dates with hail of 0.75-inch diameter or greater within one mile of the property since our previous inspection in April 2014.

There were shallow rounded dents consistent with hail impact to certain aluminum building exterior components at the involved property. The common items that displayed the slight dents were flue caps, flashings at the head and base of skylights, isolated gutters, isolated fascia panels, and isolated drip edges. Note that fascia, gutter, and drip edges dents were only found on certain buildings if the materials were exposed to the south, as depending on the thickness of the materials. The hail-dented materials documented in this inspection displayed the same type and severity of denting during 2014, and these items did not appear to have been replaced or altered since that inspection. The one component category that had been replaced since April 2014 was the light-gauge aluminum flashing boots for the plumbing stacks on all buildings. None of these newer aluminum flashings had visible denting from hail, providing strong evidence that no hail-caused dents had occurred at the property during 2015 or 2016. The aluminum flashing boots were of similar thickness to the other aluminum components that contained dents.



Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 8
August 9, 2016
Haag File: 0516000112-132/445

There was no hail-caused damage to shingles on the Adam's Grove Association property roofs. The ridge shingles had portions that were poorly supported, especially at ends of the ridge ventilation strips and at ridge/valley intersections. These shingles are damaged much more easily by hailstone impact than the field shingles that were generally well-supported; there was no hail-caused damage found to ridge, valley, or field shingles, in addition to the lack of hail impact damage found in our test areas.

Hail-caused damage to roofing is defined as loss of water-shedding ability or a reduction in service life caused by hailstone impact. Hailstones impacting asphalt composition shingles can cause damage if hailstones are large enough and have sufficient densities and impact energy to bruise (fracture or rupture of the reinforcement) or puncture the shingles they strike. Bruises and punctures caused by hail can be felt by hand on both sides of a damaged shingle. If a shingle is bruised or punctured by hailstone impact, we consider that shingle to be hail damaged. If the shingles have not been bruised or punctured, then the shingles will not have a reduced service life related to the hailstorm.

Haag Engineering Co. has conducted hail impact tests for over 50 years and studied the results of long-term weathering on the impacted roof coverings. Our experience has shown that damage occurs at the time of impact, and that the damage is discernible when closely examined. There is no hidden damage from hailstone impact, nor does an impacted, but otherwise undamaged shingle or membrane develop damage at a later date as it weathers. Impact tests and field observations have shown that for lightweight composition shingles which have not deteriorated badly, hailstones that are frozen solid must be at least one inch in diameter before bruises occur with nearly perpendicular impacts, with even larger hailstones required to damage laminated shingles. Most commonly, hailstones of 1-1/4 inches in diameter or greater would be required to fracture fiberglass mat shingles such as were used at the involved location. Although the shingles were not a true laminated shingle, they were of a thickness and weight more comparable to a laminated shingle than lightweight.

Although not specifically within our scope of inspection, we did not find any damage to the shingles consistent with wind effects. Wind accelerates around building corners and edges, creating localized areas of separation between wind streamlines and building surfaces. These separations between streamlines and building surfaces create localized negative pressure gradients. The net result for a roof is that shingles near windward eaves, corners, rakes, and ridges experience a lift force that can, if strong enough, damage shingles.

Wind damages a roof directly by displacing or peeling away the roofing material and indirectly by hurling debris into it. Wind failure of composition shingles that are well-bonded to one another typically initiates at the roof perimeter, progressing from there as they are folded backward as a membrane. Asphalt composition shingles that are not well bonded often fail individually, by creasing across the top of their exposure or by tearing around their nails. Field shingles at Adam's Grove Condo Association were generally bonded in most areas, although isolated shingles were not bonded due to elevated fasteners or other reasons. None of these more



wind-susceptible (not bonded) shingles had been creased or broken off in a manner consistent with wind effects. Typically, when winds have reached levels where roof covering damage occurs, there is some combination of missing shingles, torn shingles, and shingles folded back against the overlying shingle (creased). More information on how wind effects asphalt shingles can be found in our paper at: http://ams.confex.com/ams/pdfpapers/167533.pdf.

The unattached shingles on Buildings 11, 12, and 13 were related to inadequate installation practices as opposed to strong wind forces. Errors in the number, location, and depth of nails on these buildings resulted in several groups of shingles that had slid downslope from their original position. Previous repairs of "loose shingles" on these three buildings were listed in Dugger invoices shown in our previous report. No other collateral indications of strong winds or wind-caused damage were observed on the buildings or property.

Other roof conditions observed unrelated to storm effects included mechanically caused damage to shingles, manufacturing variations and deficiencies, and installation deficiencies. Mechanically caused damage largely was consistent with the combination of handling, installation, foot traffic, and maintenance activities. Craze cracking of the appliqué areas resulted from the second layer of asphalt being unreinforced, and heat and aging resulted in shrinkage and cracking. The appliqué area also was susceptible to marring and scuffing from foot traffic. Oblong and circular spots without the second layer of asphalt and granules were from variations in the manufacturing process. Areas of bare (but undamaged) fiberglass mat did not have sufficient asphalt application in the manufacturing process. In addition to conditions specific to the appliqué regions, the shingles had normal long-term weathering effects that resulted in granule wear and occasional small areas of asphalt exposure in the base regions of the shingles.

## Conclusions

Based on our inspection and the information discussed above, we have reached the following conclusions:

1.  There was no hail-caused damage to the shingles on the Adam's Grove Condo Association property roofs from a storm that occurred on or about June 23, 2015.

2.  Any hail that had fallen at this location recently (within 2015 or 2016) had been relatively small and did not cause damage to the shingles or any denting of metal exterior components or roof appurtenances.

3.  No shingle damage was found consistent with wind effects from the June 23, 2015, storm. Unattached shingles on Buildings 11, 12, and 13 were attributed to installation deficiencies, and previous repairs had been made related to these conditions.



Main Street America Group
Adam's Grove Condo Association Property
New Castle, PA

Page 10
August 9, 2016
Haag File: 0516000112-132/445

4.   Roof conditions observed unrelated to storm effects included mechanically caused damage to shingles, manufacturing variations and deficiencies, and installation deficiencies.

5.   The roofs were found to be essentially in the same condition as during our April 2014 inspection with further normal weathering effects.

Respectfully submitted,

HAAG ENGINEERING CO.

*Richard Herzog*
Aug 9 2016 5:24 PM

Richard F. Herzog, P.E.
Minnesota License 26163
Registered Roof Consultant
Meteorologist

*Kenneth R. Gilvary*
Aug 9 2016

Kenneth R. Gilvary, P.E.
Pennsylvania License PE072103

RFH/KRG:tpm



EXHIBIT "E"

 THE MAIN STREET AMERICA GROUP 

August 17, 2016

Adams Grove Condominium Association
C/O Brodmore, Inc.
822 E Western Reserve RD
Youngstown, OH 44514-3359

RE:   Claim #:      01-BPU3987H-100002
      Type of Loss: Hail
      Date of Loss: 06/23/2015

Dear Mr. Zwingi,

We are writing in response to the above captioned claim submitted to MSA Group on May 12, 2016.

As you are aware, to assist us in the investigation of the claim, we had hired HAAG Engineering Group, specialists in hail and severe weather damage inspections, in order to get the most professional opinion as to the damage sustained.

The inspection took place at the described location on July 12 and 13, 2016. Physical inspections of the exterior surfaces were conducted, as well as reviews of weather reports and data for hail and severe weather, on or near the reported loss date. Subsequently, all the data and inspections were analyzed, and conclusions were summarized and forwarded for our review.

The following conclusions were summarized by the engineer:

1.  There was no hail caused damage to the shingles on the insured property of Adams Grove Condo Association
2.  Any hail identified as falling by weather reports within 2015-2016 timeframe had been reported as relatively small, and did not cause damage to the shingles, or any denting of metal exterior components or roofing appurtenances.
3.  No Shingle damage was found consistent with wind effects from the reported date of loss, June 23,2015. Unattached shingles, specifically on buildings 11, 12, and 13, were attributed to installation deficiencies, and previous repairs had been made related to these conditions.
4.  Roof conditions observed unrelated to storm effects included mechanically caused damage to shingles, manufacturing variations and deficiencies, and installation deficiencies.
5.  The roofs were found to be in essentially the same condition as during the engineer's 2014 inspection, with some further weathering effects.

Attention: Claims Mail
The Main Street America Group
P.O. Box 19000, Jacksonville, FL 32245-9000
ClaimsMail@msagroup.com

As we have not been advised that any damage caused by wind or hail had been sustained for, or around this reported loss date, and product and installation deficiencies exist, we would unfortunately not be able to afford any coverage under the active insurance policy for any repairs or replacement. The policy does have certain exclusions for any loss caused by these deficiencies, as follows:

B. Exclusions

3. We will not pay for loss or damage caused by or resulting from any of the following Paragraphs a. through c. But if an excluded cause of loss that is listed in Paragraphs a. through c. results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

C. Negligent Work

Faulty, inadequate or defective:

(1) Planning, zoning, development, surveying, siting;

(2) Design, specifications, workmanship, repair, construction, renovation, remodeling, grading, compaction;

(3) Materials used in repair, construction, renovation or remodeling; or

(4) Maintenance;

of part or all of any property on or off the described premises.

Please be advised that we have asserted those policy conditions and/or exclusions which are directly applicable to the facts as we know them. This letter will serve as our formal notification to you of our final position in this matter. Nothing contained herein constitutes a waiver of any of the policy terms or conditions and all rights and defenses under the policy are specifically reserved.

Please feel free to contact me at 1-877-425-2467, extension 76208 if you have any further questions or concerns.

Thank you.

Sincerely,

*Jeffrey Ballou*

Jeffrey Ballou
Property Claim Specialist
Direct phone number: (508) 407-6208
Office toll free phone number: (800) 252-8704
Direct fax number: (508) 407-6090
Email: ballouj@msagroup.com

CC:    Stan Alfredo Insurance Agency
       60 Mercer Ave.
       Sharpsville, PA 16150